UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
FT. MYERS DIVISION

DANIEL KERINUK, III,

    Plaintiff,                          CASE NO.:

v.

HARTFORD INSURANCE COMPANY
OF THE MIDWEST,

    Defendant.

_____/

## CIVIL ACTION COMPLAINT

Plaintiff, DANIEL KERINUK, III, by and through his counsel, files this Complaint against Defendant, HARTFORD INSURANCE COMPANY OF THE MIDWEST, as follows:

### INTRODUCTION

1.    This is an action by the Plaintiff, DANIEL KERINUK, III ("Plaintiff"), against his insurance carrier, HARTFORD INSURANCE COMPANY OF THE MIDWEST ("HARTFORD"), for benefits owed under a flood insurance policy, which have not been paid, as a result of Hurricane Ian.

2.    Plaintiff purchased a flood insurance policy from HARTFORD, which participated in the U.S. Government's National Flood Insurance Program ("NFIP")

pursuant to the National Flood Insurance Act of 1968 ("NFIA"), and consequently issued a Standard Flood Insurance Policy ("SFIP") to Plaintiff.

3.      HARTFORD failed to pay the damages due and owing under the insurance policy.

## PARTIES

4.      Plaintiff is a homeowner owning real property located at 17561 Taylor Drive, Fort Myers, Lee County, Florida 33908.

5.      Defendant, HARTFORD, is an insurance company authorized to do business in the State of Florida.

## JURISDICTION

6.      This Court has jurisdiction over this action pursuant to the National Flood Insurance Act, specifically 42 U.S.C. § 4001, *et seq*.

## COUNT ONE – BREACH OF CONTRACT

7.      Plaintiff purchased a flood insurance policy from HARTFORD, which covered the property at issue in this matter under Policy Number 87061772522019 (the "Policy"). A copy of the policy has been requested.

8.      All premiums on the Policy were paid, and the Policy was in full force and effect at all relevant times herein.

9.      On or about September 28, 2022, Hurricane Ian caused extensive flooding to the southwest coast of Florida.

10.    Hurricane Ian was a flood event, a covered risk under the Policy.

11.    Plaintiff's property sustained extensive damage as a result of flood waters associated with Hurricane Ian.

12.    Following Hurricane Ian, Plaintiff properly and promptly notified HARTFORD of the damage to his property caused by flood waters associated with Hurricane Ian.

13.    HARTFORD tendered payment for the personal property limit of insurance in the amount of $27,000; and estimated the building damages at $154,910.48 replacement cost value and $123,561.79 actual cash value. After the $10,000 deductible, HARTFORD tendered payment for the building damages in the amount of $139,032.89. *See* estimate of damages attached hereto as **Exhibit "A."**

14.    Plaintiff disagreed with HARTFORD'S assessment of the damages, and on or about September 18, 2023, Plaintiff submitted a Sworn Statement in Proof of Loss to HARTFORD pursuant to the terms of the Policy. A copy of the Sworn Statement in Proof of Loss is attached hereto as **Exhibit "B."**

15.    HARTFORD has breached the terms of the Policy by failing and refusing to pay all amounts due to the Plaintiff pursuant to the terms of the Policy.

16.    Plaintiff has complied with all conditions precedent to the bringing of this action or, in the alternative, HARTFORD has waived same.

17.     As a result of HARTFORD'S breach, Plaintiff has suffered damages, including the amounts to which he is legally entitled to recover under the terms of the subject Policy.

**WHEREFORE**, Plaintiff, DANIEL KERINUK, III, brings this action against Defendant, HARTFORD INSURANCE COMPANY OF THE MIDWEST, and requests the following relief:

1.     Entry of judgment in his favor for all amounts to which he is entitled under the terms of the Policy;

2.     An award of the costs for this action; and

3.     Such other and further relief as this Court deems just and appropriate.

Dated on this 31st day of October, 2023.

**MERLIN LAW GROUP, P.A.**

By: */s/ William C. Harris*
WILLIAM C. HARRIS, ESQUIRE
Florida Bar No.: 69023
ASHLEY N. HARRIS, ESQUIRE
Florida Bar No.: 105576
777 S Harbour Island Blvd., Suite 950
Tampa, Florida 33602
Tel:  (813) 229-1000
Fax:  (813) 229-3692
charris@merlinlawgroup.com
aharris@merlinlawgroup.com
harrispleadings@merlinlawgroup.com
*Counsel for Plaintiff*

# EXHIBIT "A"

# <u>SETTLEMENT INSTRUCTIONS</u>

Dear DANIEL KERINUK III,

Enclosed is YOUR COPY of the Building and/or Contents Repair Estimate. Please review and retain for your records. This estimate is based on our inspection of the damage and any estimates or information you may have provided during the course of this adjustment and the National Flood Insurance Program's coverage guidelines. In the event you have any mitigation invoices and/or contractor's unit cost estimates to incorporate into your claim, please contact your adjuster to make arrangements to send that documentation to your adjuster.

Please Note:

*The adjuster has no authority to approve or deny claims. A copy of this estimate does not constitute a settlement but recommendations   made based on the adjuster's inspection of damage. The recommendations may include coverage according to the National Flood Insurance Program, estimates or information you provided the adjuster during the course of the investigation. This estimate is subject to review and approval by your insurance carrier.*

*For you records you should also keep receipts, canceled checks, inspection reports, etc. as proof of repair or replacement in a safe place in the event of future loss.*

*Depreciation is based on age and condition. Sales taxes have been included on the individual line items of the building and contents estimates (when contents coverage exists) and figured on materials only. The estimating software utilized in this estimate reflects an allowance per line item for sales tax charged <u>and</u> provides a summary page for the entire estimate.  The summary reflects the total of the tax added to the line items and there is no duplication of sales taxes for either the building or contents estimate.*

*The mortgagee will be listed on all checks paid against the Building coverage.*

If you have any questions, please feel free to contact me.

Hunter Arden, Claims Adjuster
Phone: 800-421-1664



## The Hartford Insurance Company

| | | | |
|---|---|---|---|
| Insured: | DANIEL KERINUK III | Cell: | (239) 691-8987 |
| Property: | 17561 TAYLOR DR | E-mail: | ANDREW@FRESHDECKS.NET |
| | FORT MYERS, FL 33908-4456 | | |
| Billing: | 17561 TAYLOR DR | | |
| | FORT MYERS, FL 33908-4456 | | |
| Home: | 17561 TAYLOR DR | | |
| | FORT MYERS, FL 33908-4456 | | |

| | | | |
|---|---|---|---|
| Claim Rep.: | Hunter Arden | Business: | (800) 421-1664 |
| Company: | Pilot Flood Management | E-mail: | pfm@pilotcat.com |
| Business: | P.O.Box 91655 | | |
| | Mobile, AL 36691 | | |

| | | | |
|---|---|---|---|
| Estimator: | Hunter Arden | Business: | (800) 421-1664 |
| Company: | Pilot Flood Management | E-mail: | pfm@pilotcat.com |
| Business: | P.O.Box 91655 | | |
| | Mobile, AL 36691 | | |

| | |
|---|---|
| Reference: | |
| Company: | Pilot Flood Management |
| Business: | P.O.Box 91655 |
| | Mobile, AL 36691 |

**Claim Number:** 386675          **Policy Number:** 87061772522019          **Type of Loss:** Flood

| | | | |
|---|---|---|---|
| Date of Loss: | 9/28/2022 3:00 AM | Date Received: | 10/3/2022 2:36 PM |
| Date Inspected: | 10/7/2022 8:00 AM | Date Entered: | 10/3/2022 6:49 PM |
| Date Est. Completed: | 5/31/2023 4:51 PM | | |

| | |
|---|---|
| Price List: | FLFM8X_SEP22 |
| | Restoration/Service/Remodel |
| Estimate: | DANIEL_KERINUK_III11 |

## Net Claim Summary

| Coverage | Net Claim |
|---|---|
| Building | $116,690.63 |
| Personal Property | $27,000.00 |
| **Total Net Claim** | **$143,690.63** |
| Total Amount of Building Recoverable Depreciation | $26,847.93 |
| **Total Net Claim if Depreciation is Recovered** | **$170,538.56** |

 **The Hartford Insurance Company**

Dear Valued Customer,

The enclosed itemized estimate contains a valuation of structural damages for your reported flood loss. This line by line estimate was prepared using reasonable and customary prices for your geographic area. To help ensure your claim is handled as efficiently as possible, please note the following procedures pertaining to this estimate:

• Structural repairs - If this document contains estimated structural repairs and you choose to hire a contractor, please provide this estimate to the contractor. If any hidden or additional damage and/or damaged items are discovered, please contact me or have your contractor or vendor contact me immediately.

• Hidden or additional damages – It's important to know that once you sign the proof of loss form, there is still an opportunity to make a claim for additional damages. Coverage for the hidden or additional damages and/or damaged items, would need to be determined, and may require an inspection/re-inspection, before any supplemental payment would be authorized. Please do not destroy or discard any of the hidden or additional damages, and/or damaged items, until we have had an opportunity to review the hidden or additional damages and/or damaged items, and have reached an agreement with you on any supplemental cost.

• Personal Property (Contents) damages – If applicable, contents damages may, or may not be included in this estimate. Contents damages are sometimes presented separately in order that you may receive your building claim payment more expediently. If you have contents coverage and, it has not been included with this estimate, please continue to work with your adjuster to conclude this portion of your claim.

• Dispute resolution - If you disagree with the estimate, you should complete your own proof of loss form for the total amount (undisputed amount plus any additional amount) you are requesting. You can obtain a proof of loss through your handling adjuster or through the FEMA document center at: https://www.fema.gov/media-library-data/1533073015253-61a3c8a1dce7231a63f4c466a43615a8/FEMA_Form_086-0-09_8-1-2017_proof_of_loss.pdf then, send the signed proof of loss form with documentation to support the additional amount you are requesting. If any part of your claim is denied, you may file an appeal with FEMA however, you may not do so until you have received a denial letter from The Hartford Insurance Company. For more information on the proper sequence for claims-handling and dispute resolution, please refer to the FEMA Fact Sheet, "Flood Claims Process," available on fema.gov. (https://www.fema.gov/media-library-data/1536857967078-472b6e53fa4f7db031752dc3291b149b/8-TheFloodClaimProcess_508.pdf).

• Mortgage company payment - If a mortgage company is included on your claim payment check, you must contact the mortgage company to discuss how to handle the proceeds of this payment.

Thank you for allowing us to serve your insurance needs. Please contact me if you have any questions regarding this estimate or any other matter pertaining to your claim.

 **The Hartford Insurance Company**

**Claim Number:** 386675      **Policy Number:** 87061772522019      **Type of Loss:** Flood

| | | | |
|---|---|---|---|
| Date of Loss: | 9/28/2022 3:00 AM | Date Received: | 10/3/2022 2:36 PM |
| Date Inspected: | 10/7/2022 8:00 AM | Date Entered: | 10/3/2022 6:49 PM |
| Date Est. Completed: | 5/31/2023 4:51 PM | | |

| | |
|---|---|
| Price List: | FLFM8X_SEP22 |
| | Restoration/Service/Remodel |
| Estimate: | DANIEL_KERINUK_III11 |

## Building

### Net Claim Summary

| Replacement Cost Value | Less Recoverable Depreciation | Less Non-recoverable Depreciation | Actual Cash Value |
|---|---|---|---|
| $158,411.59 | (26,847.93) | <4,873.03> | $126,690.63 |
| Less Deductible | | | (10,000.00) |
| **Net Claim** | | | **$116,690.63** |
| Total Recoverable Depreciation | | | $26,847.93 |
| **Net Claim if Depreciation is Recovered** | | | **$143,538.56** |



**The Hartford Insurance Company**

# Building

### DANIEL_KERINUK_III11

### FOOTPRINT

### Main Level



| Footprint | | Height: 8' |
|---|---|---|
| 2308.00 SF Walls | 2854.54 SF Ceiling | |
| 5162.54 SF Walls & Ceiling | 2854.54 SF Floor | |
| 317.17 SY Flooring | 288.50 LF Floor Perimeter | |
| 288.50 LF Ceil. Perimeter | | |

Footprint

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1. Dumpster load - Approx. 20 yards, 4 tons of debris | 1.00 EA | 468.00 | 0.00 | 0.00 | 468.00 | (0.00) | 468.00 |
| 2. Tear out wet insulation, no bagging - Category 3 water | 1,731.00 SF | 0.96 | 0.00 | 332.36 | 1,994.12 | (0.00) | 1,994.12 |
| 3. Replace Batt insulation - 2" - R6 (split R11 batt) | 1,731.00 SF | 0.70 | 39.38 | 250.22 | 1,501.30 | (200.17) | 1,301.13 |
| 4. Remove Vapor barrier - visqueen - 6mil | 1,731.00 SF | 0.11 | 0.00 | 38.08 | 228.49 | (30.47) | 198.02 |
| 5. Replace Vapor barrier - visqueen - 6mil | 1,731.00 SF | 0.34 | 6.75 | 119.06 | 714.35 | (95.25) | 619.10 |
| 6. Clean stucco | 1,731.00 SF | 0.66 | 1.13 | 0.00 | 1,143.59 | (0.00) | 1,143.59 |
| 7. Remove Central air - condenser unit - 5 ton - 14-15 SEER | 1.00 EA | 55.30 | 0.00 | 0.00 | 55.30 | (3.69) | 51.61 |
| 8. Replace Central air - condenser unit - 5 ton - 14-15 SEER | 1.00 EA | 3,028.24 | 157.63 | 0.00 | 3,185.87 | (212.39) | 2,973.48 |
| Make: LENNOX Model: ML14XC1-059-230A04 Serial: 1921K48483  Age: Manf date May 2021 | | | | | | | |
| 9. Remove Refrigerant lineset - 3/8" x 3/4" tubing - up to 30' | 1.00 EA | 18.63 | 0.00 | 0.00 | 18.63 | (1.24) | 17.39 |
| 10. Replace Refrigerant lineset - 3/8" x 3/4" tubing - up to 30' | 1.00 EA | 328.98 | 10.66 | 0.00 | 339.64 | (22.64) | 317.00 |
| 11. Remove Disconnect box - 60 amp - non fused | 1.00 EA | 19.68 | 0.00 | 3.94 | 23.62 | (7.88) | 15.74 |
| 12. Replace Disconnect box - 60 amp - non fused | 1.00 EA | 168.12 | 1.09 | 33.84 | 203.05 | (67.68) | 135.37 |
| 13. Remove Meter base - 200 amp | 1.00 EA | 54.46 | 0.00 | 10.90 | 65.36 | (43.57) | 21.79 |
| 14. Replace Meter base - 200 amp | 1.00 EA | 340.01 | 8.77 | 69.76 | 418.54 | (279.02) | 139.52 |
| ****ELECTRICAL**** | | | | | | | |
| 15. R&R 110 volt copper wiring run and box - rough in only | 3.00 EA | 67.83 | 3.23 | 41.34 | 248.06 | (49.62) | 198.44 |
| For exterior outlet | | | | | | | |
| 16. R&R Exterior outlet or switch | 3.00 EA | 30.76 | 2.02 | 18.86 | 113.16 | (33.95) | 79.21 |
| 17. R&R Intercom - Remote station | 1.00 EA | 140.67 | 3.20 | 28.76 | 172.63 | (34.54) | 138.09 |
| Rear elevation | | | | | | | |



**The Hartford Insurance Company**

**CONTINUED - Footprint**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 18.  R&R 110 volt copper wiring run, box and outlet | 1.00 EA | 83.89 | 1.19 | 17.02 | 102.10 | (20.42) | 81.68 |
| Outlet at base of exterior light | | | | | | | |
| 19.  R&R Exterior light fixture | 1.00 EA | 109.74 | 2.73 | 22.50 | 134.97 | (33.76) | 101.21 |
| 20.  R&R Junction box | 1.00 EA | 136.90 | 0.61 | 27.52 | 165.03 | (33.00) | 132.03 |
| For light fixture | | | | | | | |
| ****DIMMER SWITCH***** | | | | | | | |
| 21.  R&R Dimmer switch | 1.00 EA | 43.70 | 1.51 | 9.04 | 54.25 | (43.41) | 10.84 |
| 22.  R&R 110 volt copper wiring run and box - rough in only | 1.00 EA | 67.83 | 1.08 | 13.78 | 82.69 | (16.55) | 66.14 |
| **Totals:  Footprint** | | | **240.98** | **1,036.98** | **11,432.75** | **1,229.25** | **10,203.50** |
| **Total:  Main Level** | | | **240.98** | **1,036.98** | **11,432.75** | **1,229.25** | **10,203.50** |
| **Total:  FOOTPRINT** | | | **240.98** | **1,036.98** | **11,432.75** | **1,229.25** | **10,203.50** |

## INTERIOR

### Main Level



| Entry | | Height: 8' |
|---|---|---|
| 148.68  SF Walls | | 50.90  SF Ceiling |
| 199.59  SF Walls & Ceiling | | 50.90  SF Floor |
| 5.66  SY Flooring | | 22.86  LF Floor Perimeter |
| 30.53  LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Window** | **5' 3" X 6' 9"** | **Opens into Exterior** |
| **Door** | **2' 10" X 6' 8"** | **Opens into FOYER2** |
| **Window** | **3' X 3'** | **Opens into ATTACHED_GA2** |
| **Missing Wall - Goes to Floor** | **4' 10" X 6' 8"** | **Opens into Exterior** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 23.  Flood loss cleanup | 50.90 SF | 1.11 | 0.00 | 0.00 | 56.50 | (0.00) | 56.50 |



**The Hartford Insurance Company**

**CONTINUED - Entry**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Flood Loss clean-up from floors – Category 3 | | | | | | | |
| 24.  Structural drying per sf of floor area- Class 3 | 50.90 SF | 0.68 | 0.00 | 0.00 | 34.61 | (0.00) | 34.61 |
| ********FLOORING******** | | | | | | | |
| 25.  Clean floor - tile - Heavy clean | 50.90 SF | 0.91 | 0.20 | 0.00 | 46.52 | (0.00) | 46.52 |
| **Cleaning with an orbital mechanical scrubber to address staining of grout and tile** | | | | | | | |
| 26.  Apply anti-microbial agent to the floor | 50.90 SF | 0.27 | 0.17 | 0.00 | 13.91 | (0.00) | 13.91 |
| 27.  Replace Tile/stone sealer | 50.90 SF | 0.71 | 1.06 | 0.00 | 37.20 | (0.00) | 37.20 |
| *********WALLS*********** | | | | | | | |
| 28.  Clean stucco | 148.68 SF | 0.66 | 0.10 | 0.00 | 98.23 | (0.00) | 98.23 |
| ****ELECTRICAL**** | | | | | | | |
| 29.  R&R Intercom - Remote station | 1.00 EA | 140.67 | 3.20 | 28.76 | 172.63 | (34.54) | 138.09 |
| 30.  R&R Door bell/chime button (button only) | 1.00 EA | 35.35 | 1.43 | 7.36 | 44.14 | (44.14) | 0.00 |
| 31.  R&R Exterior outlet or switch | 2.00 EA | 30.76 | 1.35 | 12.58 | 75.45 | (75.45) | 0.00 |
| 32.  R&R 110 volt copper wiring run and box - rough in only | 2.00 EA | 67.83 | 2.15 | 27.58 | 165.39 | (33.07) | 132.32 |
| For exterior outlet | | | | | | | |
| 33.  R&R Exterior light fixture | 1.00 EA | 109.74 | 2.73 | 22.50 | 134.97 | (33.76) | 101.21 |
| 34.  R&R Junction box | 1.00 EA | 136.90 | 0.61 | 27.52 | 165.03 | (33.00) | 132.03 |
| For light fixture | | | | | | | |
| 35.  Patio/pool Enclosure - Rescreen | 51.44 SF | 1.16 | 1.37 | 12.22 | 73.26 | (9.15) | 64.11 |
| Opening to the right, and openings to the left and right of screen entry door | | | | | | | |
| ********DOORS********* | | | | | | | |
| 36.  Remove Screen door - metal - 30" - 36" - full screen (no glass) | 1.00 EA | 23.35 | 0.00 | 4.68 | 28.03 | (7.02) | 21.01 |
| 37.  Replace Screen door - metal - 30" - 36" - full screen (no glass) | 1.00 EA | 158.83 | 6.57 | 33.08 | 198.48 | (49.63) | 148.85 |
| ******WINDOWS******* | | | | | | | |
| 38.  Remove Aluminum window, single hung 9-12 sf | 1.00 EA | 29.89 | 0.00 | 5.98 | 35.87 | (19.93) | 15.94 |
| 39.  Replace Aluminum window, single hung 9-12 sf | 1.00 EA | 206.29 | 8.77 | 43.02 | 258.08 | (143.38) | 114.70 |
| 40.  Remove Casing - 2 1/4" stain grade | 13.00 LF | 0.67 | 0.00 | 1.74 | 10.45 | (0.70) | 9.75 |
| 41.  Replace Casing - 2 1/4" stain grade | 13.00 LF | 3.52 | 1.92 | 9.54 | 57.22 | (3.82) | 53.40 |
| 42.  Stain & finish casing | 13.00 LF | 1.65 | 0.19 | 4.34 | 25.98 | (5.19) | 20.79 |
| **Totals:  Entry** | | | **31.82** | **240.90** | **1,731.95** | **492.78** | **1,239.17** |



**The Hartford Insurance Company**



| Foyer | | Height: 8' |
|---|---|---|
| 154.85 SF Walls | 141.25 SF Ceiling | |
| 296.10 SF Walls & Ceiling | 141.25 SF Floor | |
| 15.69 SY Flooring | 16.99 LF Floor Perimeter | |
| 56.21 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into LAUNDRY2** |
| **Door** | **2' 6" X 6' 8"** | **Opens into ATTACHED_GA2** |
| **Door** | **2' 10" X 6' 8"** | **Opens into ENTRY2** |
| **Missing Wall - Goes to Floor** | **11' 2" X 8'** | **Opens into LIVING_ROOM** |
| **Missing Wall - Goes to Floor** | **7' 3" X 6' 10"** | **Opens into KITCHEN** |
| **Missing Wall** | **12' 5 7/16" X 8'** | **Opens into FAMILY_DININ** |

| Subroom:  Family/Dining Room (1) | | Height: 8' |
|---|---|---|
| 70.00 SF Walls | 19.11 SF Ceiling | |
| 89.11 SF Walls & Ceiling | 19.11 SF Floor | |
| 2.12 SY Flooring | 7.58 LF Floor Perimeter | |
| 14.58 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Door** | **2' X 6' 8"** | **Opens into HALL_BATH** |
| **Door** | **2' 6" X 6' 8"** | **Opens into BEDROOM_RIGH** |
| **Door** | **2' 6" X 6' 8"** | **Opens into BEDROOM_LEF2** |
| **Missing Wall** | **3' 7" X 8'** | **Opens into FAMILY_DININ** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 43.  Flood loss cleanup | 160.36 SF | 1.11 | 0.00 | 0.00 | 178.00 | (0.00) | 178.00 |
| Flood Loss clean-up from floors – Category 3 | | | | | | | |
| 44.  Structural drying per sf of floor area-Class 3 | 160.36 SF | 0.68 | 0.00 | 0.00 | 109.04 | (0.00) | 109.04 |
| ********FLOORING******** | | | | | | | |
| 45.  Clean floor - tile - Heavy clean | 160.36 SF | 0.91 | 0.63 | 0.00 | 146.56 | (0.00) | 146.56 |
| **Cleaning with an orbital mechanical scrubber to address staining of grout and tile** | | | | | | | |
| 46.  Apply anti-microbial agent to the floor | 160.36 SF | 0.27 | 0.52 | 0.00 | 43.82 | (0.00) | 43.82 |
| 47.  Replace Tile/stone sealer | 160.36 SF | 0.71 | 3.34 | 0.00 | 117.20 | (0.00) | 117.20 |
| ********BASEBOARD******** | | | | | | | |
| 48.  Remove Baseboard - 2 1/4" | 24.58 LF | 0.55 | 0.00 | 2.70 | 16.22 | (2.16) | 14.06 |



**The Hartford Insurance Company**

**CONTINUED - Foyer**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 49.  Replace Baseboard - 2 1/4" | 24.58 LF | 3.68 | 2.17 | 18.54 | 111.16 | (14.83) | 96.33 |
| 50.  Seal & paint baseboard - two coats | 24.58 LF | 1.54 | 0.21 | 7.62 | 45.68 | (9.13) | 36.55 |
| *********WALLS************* | | | | | | | |
| 51.  Tear out wet drywall, no bagging - Cat 3 | 147.46 SF | 1.11 | 0.00 | 32.74 | 196.42 | (0.00) | 196.42 |
| Tearout of drywall, up to 4 foot, perimeter of room. | | | | | | | |
| 52.  Clean stud wall | 126.98 SF | 0.82 | 0.17 | 0.00 | 104.29 | (0.00) | 104.29 |
| For cleaning of studs/wall cavity, up to1 foot above the water debris line. | | | | | | | |
| 53.  Apply anti-microbial agent to more than the floor perimeter | 126.98 SF | 0.27 | 0.41 | 0.00 | 34.69 | (0.00) | 34.69 |
| For treatment of studs/wall cavity, up to1 foot above the water debris line. | | | | | | | |
| 54.  Replace 1/2" drywall - hung, taped, ready for texture | 147.46 SF | 2.53 | 5.85 | 75.80 | 454.72 | (60.62) | 394.10 |
| Replacement of drywall, up to 4 foot, perimeter of room. | | | | | | | |
| 55.  Scrape the floor perimeter & prep for paint | 24.58 SF | 0.65 | 0.02 | 3.20 | 19.20 | (3.84) | 15.36 |
| For scraping of texture, perimeter of room, 1 foot above the 4 foot cut. | | | | | | | |
| **56.  Replace Texture drywall - heavy hand texture** | **172.04 SF** | **1.53** | **2.01** | **53.04** | **318.27** | **(42.45)** | **275.82** |
| Adjusted to add a foot for blending. | | | | | | | |
| **57.  Seal/prime then paint more than the floor perimeter (2 coats)** | **172.04 SF** | **1.03** | **2.57** | **35.96** | **215.73** | **(43.15)** | **172.58** |
| Adjusted to add a foot for blending. | | | | | | | |
| 58.  Paint the walls - one coat | 224.85 SF | 0.72 | 2.48 | 32.88 | 197.25 | (39.46) | 157.79 |
| For painting entirety of wall. | | | | | | | |
| ****ELECTRICAL**** | | | | | | | |
| 59.  Remove 110 volt copper wiring run, box and outlet | 2.00 EA | 7.09 | 0.00 | 2.84 | 17.02 | (3.40) | 13.62 |
| 60.  Replace 110 volt copper wiring run, box and outlet | 2.00 EA | 76.80 | 2.38 | 31.20 | 187.18 | (37.44) | 149.74 |
| 61.  Remove 110 volt copper wiring run, box and switch | 2.00 EA | 7.09 | 0.00 | 2.84 | 17.02 | (3.40) | 13.62 |
| 62.  Replace 110 volt copper wiring run, box and switch | 2.00 EA | 77.23 | 2.43 | 31.38 | 188.27 | (37.66) | 150.61 |
| *****SWITCH - 3 WAY **** | | | | | | | |
| 63.  R&R Switch - 3 way | 1.00 EA | 30.70 | 0.21 | 6.18 | 37.09 | (29.69) | 7.40 |
| 64.  R&R 110 volt copper wiring run and box - rough in only | 1.00 EA | 67.83 | 1.08 | 13.78 | 82.69 | (16.55) | 66.14 |
| 1 run and box for the 3 way switch | | | | | | | |
| 65.  R&R 110 volt wiring (12/2 copper conductor with ground) | 40.00 LF | 1.94 | 1.98 | 15.92 | 95.50 | (12.73) | 82.77 |
| 2 additional runs for the other 2 switches in the box. | | | | | | | |
| ****DIMMER SWITCH***** | | | | | | | |



**The Hartford Insurance Company**

**CONTINUED - Foyer**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 66.  R&R Dimmer switch | 1.00 EA | 43.70 | 1.51 | 9.04 | 54.25 | (43.41) | 10.84 |
| 67.  R&R 110 volt copper wiring run and box - rough in only | 1.00 EA | 67.83 | 1.08 | 13.78 | 82.69 | (16.55) | 66.14 |
| 68.  Remove Security system - key pad | 1.00 EA | 3.74 | 0.00 | 0.74 | 4.48 | (0.45) | 4.03 |
| 69.  Replace Security system - key pad | 1.00 EA | 201.86 | 6.17 | 41.62 | 249.65 | (24.97) | 224.68 |
| 70.  Thermostat | 1.00 EA | 7.36 | 0.48 | 1.58 | 9.42 | (0.00) | 9.42 |
| 71.  Replace Thermostat | 1.00 EA | 103.47 | 3.35 | 0.00 | 106.82 | (6.10) | 100.72 |
| ********DOORS******** | | | | | | | |
| 72.  Remove Exterior door - metal - insulated / wood - High grade | 1.00 EA | 28.37 | 0.00 | 5.68 | 34.05 | (3.40) | 30.65 |
| Front Entry door | | | | | | | |
| 73.  Replace Exterior door - metal - insulated / wood - High grade | 1.00 EA | 589.38 | 31.29 | 124.14 | 744.81 | (74.49) | 670.32 |
| 74.  Prime & paint door slab only - exterior (per side) | 2.00 EA | 48.51 | 2.10 | 19.82 | 118.94 | (23.78) | 95.16 |
| 75.  Seal & paint door/window trim & jamb - (per side) | 2.00 EA | 33.34 | 0.74 | 13.48 | 80.90 | (16.19) | 64.71 |
| 76.  Replace Door lockset & deadbolt - exterior - High grade | 1.00 EA | 129.27 | 6.38 | 27.14 | 162.79 | (81.41) | 81.38 |
| 77.  Remove Plinth block - 3/4" x 3 1/2" x 6 1/2" - pine | 2.00 EA | 2.84 | 0.00 | 1.14 | 6.82 | (0.46) | 6.36 |
| 78.  Replace Plinth block - 3/4" x 3 1/2" x 6 1/2" - pine | 2.00 EA | 12.28 | 0.49 | 5.02 | 30.07 | (2.01) | 28.06 |
| 79.  Remove Rosette - corner block - 3/4" x 3 1/2" - pine | 2.00 EA | 2.84 | 0.00 | 1.14 | 6.82 | (0.46) | 6.36 |
| 80.  Replace Rosette - corner block - 3/4" x 3 1/2" - pine | 2.00 EA | 11.11 | 0.39 | 4.52 | 27.13 | (1.81) | 25.32 |
| ****CABINETRY**** | | | | | | | |
| 81.  Remove Cabinetry - lower (base) units | 2.50 LF | 9.94 | 0.00 | 4.98 | 29.83 | (5.97) | 23.86 |
| 82.  Replace Cabinetry - lower (base) units | 2.50 LF | 264.04 | 35.01 | 139.02 | 834.13 | (166.82) | 667.31 |
| 83.  Remove Countertop - Granite or Marble | 9.90 SF | 7.13 | 0.00 | 14.12 | 84.71 | (5.65) | 79.06 |
| 84.  Replace Countertop - Granite or Marble | 9.90 SF | 71.33 | 17.78 | 144.80 | 868.75 | (57.93) | 810.82 |
| COUNTERTOP AND BACKSPLASH | | | | | | | |
| ****APPLIANCES**** | | | | | | | |
| 85.  Remove Refrigerator - compact (under counter) - Premium grade | 1.00 EA | 22.07 | 0.00 | 0.00 | 22.07 | <4.73> | 17.34 |
| 86.  Replace Refrigerator - compact (under counter) - Premium grade | 1.00 EA | 1,527.23 | 97.50 | 0.00 | 1,624.73 | <348.15> | 1,276.58 |
| Make: Sub-Zero Model: 424 Serial: No access. Statement on file regarding quality | | | | | | | |
| **Totals:  Foyer** | | | **232.73** | **938.38** | **8,116.88** | **1,241.25** | **6,875.63** |



**The Hartford Insurance Company**



**Living Room**                                                                                  **Height: Peaked**

| | |
|---|---|
| 601.94 SF Walls | 415.52 SF Ceiling |
| 1017.46 SF Walls & Ceiling | 407.61 SF Floor |
| 45.29 SY Flooring | 67.92 LF Floor Perimeter |
| 92.61 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| Missing Wall - Goes to Floor | 11' 2'' X 8' | Opens into FOYER2 |
| Window | 2' X 5' | Opens into Exterior |
| Window | 4' X 5' | Opens into Exterior |
| Window | 2' X 5' | Opens into Exterior |
| Door | 2' 8'' X 6' 8'' | Opens into MASTER_BEDRO |
| Door | 6' X 6' 8'' | Opens into SUNROOM__UN |
| Missing Wall - Goes to Floor | 3' 11'' X 6' 8'' | Opens into KITCHEN |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 87. Flood loss cleanup | 407.61 SF | 1.11 | 0.00 | 0.00 | 452.45 | (0.00) | 452.45 |
| Flood Loss clean-up from floors – Category 3 | | | | | | | |
| 88. Structural drying per sf of floor area-Class 3 | 407.61 SF | 0.68 | 0.00 | 0.00 | 277.17 | (0.00) | 277.17 |
| ********FLOORING******** | | | | | | | |
| 89. Tear out wet carpet pad, no bagging - Category 3 water | 407.61 SF | 0.19 | 0.00 | 0.00 | 77.45 | (0.00) | 77.45 |
| 90. Tear out wet non-salvageable carpet, no bag - Cat 3 water | 407.61 SF | 0.51 | 0.00 | 0.00 | 207.88 | (0.00) | 207.88 |
| 91. Remove Tackless strip - per LF | 67.92 LF | 0.43 | 0.00 | 0.00 | 29.21 | <8.76> | 20.45 |
| Tack strip not included in pricing of removal of carpet or carpet pad line items. | | | | | | | |
| 92. Apply anti-microbial agent to the floor | 407.61 SF | 0.21 | 0.79 | 0.00 | 86.39 | (0.00) | 86.39 |
| 93. Replace Carpet pad | 407.61 SF | 0.54 | 11.92 | 0.00 | 232.03 | <69.61> | 162.42 |
| 94. Replace Carpet | 566.92 SF | 3.75 | 105.02 | 0.00 | 2,230.97 | <669.30> | 1,561.67 |
| ********BASEBOARD******** | | | | | | | |
| 95. Remove Baseboard - 2 1/4" | 67.92 LF | 0.55 | 0.00 | 7.48 | 44.84 | (5.98) | 38.86 |
| 96. Replace Baseboard - 2 1/4" | 67.92 LF | 3.68 | 6.00 | 51.20 | 307.15 | (40.95) | 266.20 |
| 97. Seal & paint baseboard - two coats | 67.92 LF | 1.54 | 0.57 | 21.04 | 126.21 | (25.23) | 100.98 |
| ********WALLS************ | | | | | | | |
| 98. Tear out wet drywall, no bagging - Cat 3 | 407.50 SF | 1.11 | 0.00 | 90.46 | 542.79 | (0.00) | 542.79 |
| Tearout of drywall, up to 4 foot, perimeter of room. | | | | | | | |
| 99. Clean stud wall | 350.90 SF | 0.82 | 0.46 | 0.00 | 288.20 | (0.00) | 288.20 |
| For cleaning of studs/wall cavity, up to1 foot above the water debris line. | | | | | | | |
| 100. Apply anti-microbial agent to more than the floor perimeter | 350.90 SF | 0.27 | 1.14 | 0.00 | 95.88 | (0.00) | 95.88 |



**The Hartford Insurance Company**

## CONTINUED - Living Room

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| For treatment of studs/wall cavity, up to1 foot above the water debris line. | | | | | | | |
| 101.  Replace 1/2" drywall - hung, taped, ready for texture | 407.50 SF | 2.53 | 16.16 | 209.44 | 1,256.58 | (167.53) | 1,089.05 |
| Replacement of drywall, up to 4 foot, perimeter of room. | | | | | | | |
| 102.  Scrape the surface area & prep for paint | 56.67 SF | 0.65 | 0.04 | 7.36 | 44.24 | (8.86) | 35.38 |
| For scraping of texture, perimeter of room, 1 foot above the 4 foot cut. Wallpaper wall deducted. | | | | | | | |
| **103.  Replace Texture drywall - heavy hand texture** | **376.62 SF** | **1.53** | **4.41** | **116.12** | **696.76** | **(92.90)** | **603.86** |
| Adjusted to add a foot for blending.. Wallpaper wall deducted. | | | | | | | |
| **104.  Seal/prime then paint more than the floor perimeter (2 coats)** | **475.42 SF** | **1.03** | **7.11** | **99.36** | **596.15** | **(119.24)** | **476.91** |
| Adjusted to add a foot for blending. | | | | | | | |
| 105.  Paint the surface area - one coat | 489.12 SF | 0.72 | 5.40 | 71.52 | 429.09 | (85.81) | 343.28 |
| For painting entirety of wall. Wallpaper wall deducted. | | | | | | | |
| 106.  Replace Prep wall for wallpaper | 112.50 SF | 0.68 | 0.00 | 15.30 | 91.80 | (0.00) | 91.80 |
| 107.  Remove Wallpaper - High grade | 45.00 SF | 1.04 | 0.00 | 9.36 | 56.16 | (16.05) | 40.11 |
| 10 foot high wall shared with Kitchen. Removal of top four foot. Bottom 6 foot comes off with drywall | | | | | | | |
| 108.  Replace Wallpaper - High grade | 112.50 SF | 2.92 | 10.38 | 67.78 | 406.66 | (116.19) | 290.47 |
| Textured wallpaper | | | | | | | |
| 109.  Remove Casing - 3 1/4" hardwood - molded w/detail | 16.00 LF | 0.67 | 0.00 | 2.14 | 12.86 | (1.71) | 11.15 |
| Missing wall area fluted trim | | | | | | | |
| 110.  Replace Casing 3 1/4" hardwood - molded w/detail | 16.00 LF | 5.03 | 3.93 | 16.88 | 101.29 | (13.51) | 87.78 |
| Missing wall area fluted trim | | | | | | | |
| 111.  Seal & paint casing - two coats | 16.00 LF | 1.56 | 0.16 | 5.04 | 30.16 | (6.02) | 24.14 |
| ****ELECTRICAL**** | | | | | | | |
| 112.  Remove 110 volt copper wiring run, box and outlet | 7.00 EA | 7.09 | 0.00 | 9.92 | 59.55 | (11.91) | 47.64 |
| 113.  Replace 110 volt copper wiring run, box and outlet | 7.00 EA | 76.80 | 8.31 | 109.18 | 655.09 | (131.02) | 524.07 |
| 114.  Remove Television cable outlet | 2.00 EA | 7.09 | 0.00 | 2.84 | 17.02 | (17.02) | 0.00 |
| 115.  Replace Television cable outlet | 2.00 EA | 73.37 | 2.59 | 29.86 | 179.19 | (179.19) | 0.00 |
| 116.  Remove Intercom - Remote station | 1.00 EA | 11.03 | 0.00 | 2.20 | 13.23 | (2.65) | 10.58 |
| 117.  Replace Intercom - Remote station | 1.00 EA | 129.64 | 3.20 | 26.56 | 159.40 | (31.89) | 127.51 |
| ****SWITCH - SINGLE**** | | | | | | | |
| 118.  Remove 110 volt copper wiring run, box and switch | 2.00 EA | 7.09 | 0.00 | 2.84 | 17.02 | (3.40) | 13.62 |
| 119.  Replace 110 volt copper wiring run, box and switch | 2.00 EA | 77.23 | 2.43 | 31.38 | 188.27 | (37.66) | 150.61 |
| ******WINDOWS******* | | | | | | | |



**The Hartford Insurance Company**

CONTINUED - Living Room

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 120. Clean window unit (per side) 10 - 20 SF | 6.00 EA | 16.13 | 0.01 | 0.00 | 96.79 | (0.00) | 96.79 |
| **121. Remove Window blind - PVC - 1" - 20.1 to 32 SF** | **2.00 EA** | **13.32** | **0.00** | **5.32** | **31.96** | **(12.78)** | **19.18** |
| Single 40 sq ft blind | | | | | | | |
| **122. Replace Window blind - PVC - 1" - 20.1 to 32 SF** | **2.00 EA** | **117.31** | **6.60** | **48.24** | **289.46** | **(115.79)** | **173.67** |
| **123. R&R Sill - cultured marble on 2" x 4" wall** | **8.00 LF** | **7.96** | **2.22** | **13.16** | **79.06** | **(11.87)** | **67.19** |
| ********DOORS******** | | | | | | | |
| 124. Remove 6-0 6-8 alum. sliding patio door - anodized | 1.00 EA | 49.63 | 0.00 | 9.92 | 59.55 | (33.09) | 26.46 |
| 6 foot door on a 9 ft track | | | | | | | |
| 125. Replace 6-0 6-8 alum. sliding patio door - anodized | 1.00 EA | 857.33 | 41.21 | 179.70 | 1,078.24 | (599.02) | 479.22 |
| 6 foot door on a 9 ft track | | | | | | | |
| **126. Remove Window blind - PVC - 3.5" - 42.1 to 56 SF** | **1.00 EA** | **14.18** | **0.00** | **2.84** | **17.02** | **(6.81)** | **10.21** |
| **127. Replace Window blind - PVC - 3.5" - 42.1 to 56 SF** | **1.00 EA** | **254.32** | **11.74** | **53.20** | **319.26** | **(127.71)** | **191.55** |
| **Totals: Living Room** | | | **251.80** | **1,317.64** | **11,980.48** | **2,769.46** | **9,211.02** |

 **The Hartford Insurance Company**



**Master Bedroom**                                                                 Height: 8'

| | |
|---|---|
| 352.56 SF Walls | 209.69 SF Ceiling |
| 562.24 SF Walls & Ceiling | 209.69 SF Floor |
| 23.30 SY Flooring | 44.25 LF Floor Perimeter |
| 58.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Window** | **4' 4" X 3'** | **Opens into Exterior** |
| **Door** | **6' X 6' 8"** | **Opens into SUNROOM__UN** |
| **Door** | **2' 8" X 6' 8"** | **Opens into LIVING_ROOM** |

Subroom:  Vanity Area (1)                                                          Height: 8'

| | |
|---|---|
| 111.98 SF Walls | 36.26 SF Ceiling |
| 148.24 SF Walls & Ceiling | 36.26 SF Floor |
| 4.03 SY Flooring | 13.14 LF Floor Perimeter |
| 25.53 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **2' X 6' 8"** | **Opens into MASTER_BATH** |
| **Door** | **1' 7" X 6' 8"** | **Opens into WALKIN** |
| **Missing Wall - Goes to Floor** | **2' 1 11/16" X 8'** | **Opens into WALKIN** |
| **Door** | **1' 7" X 6' 8"** | **Opens into WALKIN** |
| **Missing Wall - Goes to Floor** | **5' 1" X 8'** | **Opens into MASTER_BEDRO** |

Subroom:  Walk-in (2)                                                             Height: 8'

| | |
|---|---|
| 212.78 SF Walls | 53.36 SF Ceiling |
| 266.14 SF Walls & Ceiling | 53.36 SF Floor |
| 5.93 SY Flooring | 26.07 LF Floor Perimeter |
| 32.15 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **1' 7" X 6' 8"** | **Opens into VANITY_AREA** |
| **Missing Wall - Goes to Floor** | **2' 11" X 8'** | **Opens into VANITY_AREA** |
| **Door** | **1' 7" X 6' 8"** | **Opens into VANITY_AREA** |

 ## The Hartford Insurance Company

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 128. Flood loss cleanup | 299.31 SF | 1.11 | 0.00 | 0.00 | 332.23 | (0.00) | 332.23 |
| Flood Loss clean-up from floors – Category 3 | | | | | | | |
| 129. Structural drying per sf of floor area-Class 3 | 299.31 SF | 0.68 | 0.00 | 0.00 | 203.53 | (0.00) | 203.53 |
| ********FLOORING******** | | | | | | | |
| 130. Tear out wet carpet pad, no bagging - Category 3 water | 299.31 SF | 0.19 | 0.00 | 0.00 | 56.87 | (0.00) | 56.87 |
| 131. Tear out wet non-salvageable carpet, no bag - Cat 3 water | 299.31 SF | 0.51 | 0.00 | 0.00 | 152.65 | (0.00) | 152.65 |
| 132. Remove Tackless strip - per LF | 83.46 LF | 0.43 | 0.00 | 0.00 | 35.89 | <10.77> | 25.12 |
| Tack strip not included in pricing of removal of carpet or carpet pad line items. | | | | | | | |
| 133. Apply anti-microbial agent to the floor | 299.31 SF | 0.21 | 0.58 | 0.00 | 63.44 | (0.00) | 63.44 |
| 134. Replace Carpet pad | 299.31 SF | 0.54 | 8.75 | 0.00 | 170.38 | <51.12> | 119.26 |
| 135. Replace Carpet | 452.50 SF | 3.75 | 83.83 | 0.00 | 1,780.71 | <534.21> | 1,246.50 |
| ********BASEBOARD******** | | | | | | | |
| 136. Remove Baseboard - 2 1/4" | 83.46 LF | 0.55 | 0.00 | 9.18 | 55.08 | (7.34) | 47.74 |
| 137. Replace Baseboard - 2 1/4" | 83.46 LF | 3.68 | 7.38 | 62.90 | 377.41 | (50.31) | 327.10 |
| 138. Seal & paint baseboard - two coats | 83.46 LF | 1.54 | 0.71 | 25.84 | 155.08 | (31.01) | 124.07 |
| ********WALLS************ | | | | | | | |
| 139. Tear out wet drywall, no bagging - Cat 3 | 500.74 SF | 1.11 | 0.00 | 111.16 | 666.98 | (0.00) | 666.98 |
| Tearout of drywall, up to 4 foot, perimeter of room. | | | | | | | |
| 140. Clean stud wall | 431.19 SF | 0.82 | 0.56 | 0.00 | 354.14 | (0.00) | 354.14 |
| For cleaning of studs/wall cavity, up to1 foot above the water debris line. | | | | | | | |
| 141. Apply anti-microbial agent to more than the floor perimeter | 431.19 SF | 0.27 | 1.40 | 0.00 | 117.82 | (0.00) | 117.82 |
| For treatment of studs/wall cavity, up to1 foot above the water debris line. | | | | | | | |
| 142. Replace 1/2" drywall - hung, taped, ready for texture | 500.74 SF | 2.53 | 19.85 | 257.36 | 1,544.08 | (205.89) | 1,338.19 |
| Replacement of drywall, up to 4 foot, perimeter of room. | | | | | | | |
| 143. Scrape the floor perimeter & prep for paint | 83.46 SF | 0.65 | 0.05 | 10.88 | 65.18 | (13.04) | 52.14 |
| For scraping of texture, perimeter of room, 1 foot above the 4 foot cut. | | | | | | | |
| **144. Replace Texture drywall - heavy hand texture** | **584.19 SF** | **1.53** | **6.83** | **180.12** | **1,080.76** | **(144.10)** | **936.66** |
| Adjusted to add a foot for blending. | | | | | | | |
| **145. Seal/prime then paint more than the floor perimeter (2 coats)** | **584.19 SF** | **1.03** | **8.73** | **122.08** | **732.53** | **(146.51)** | **586.02** |
| Adjusted to add a foot for blending. | | | | | | | |
| 146. Paint the walls - one coat | 677.32 SF | 0.72 | 7.48 | 99.04 | 594.19 | (118.83) | 475.36 |
| For painting entirety of wall. | | | | | | | |
| 147. Remove Casing - 3 1/4" hardwood - molded w/detail | 16.00 LF | 0.67 | 0.00 | 2.14 | 12.86 | (1.71) | 11.15 |
| Missing wall area fluted trim | | | | | | | |
| 148. Replace Casing - 3 1/4" hardwood - molded w/detail | 16.00 LF | 5.03 | 3.93 | 16.88 | 101.29 | (13.51) | 87.78 |
| Missing wall area fluted trim | | | | | | | |



**The Hartford Insurance Company**

**CONTINUED - Master Bedroom**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 149.  Seal & paint casing - two coats | 16.00 LF | 1.56 | 0.16 | 5.04 | 30.16 | (6.02) | 24.14 |
| **150.  Replace TV Brackets - Wall or ceiling mounted - Detach & reset** | **1.00 EA** | **46.96** | **0.00** | **9.40** | **56.36** | **(0.00)** | **56.36** |
| ****ELECTRICAL**** | | | | | | | |
| 151.  Remove 110 volt copper wiring run, box and outlet | 7.00 EA | 7.09 | 0.00 | 9.92 | 59.55 | (11.91) | 47.64 |
| 152.  Replace 110 volt copper wiring run, box and outlet | 7.00 EA | 76.80 | 8.31 | 109.18 | 655.09 | (131.02) | 524.07 |
| 153.  Remove Television cable outlet | 1.00 EA | 7.09 | 0.00 | 1.42 | 8.51 | (8.51) | 0.00 |
| 154.  Replace Television cable outlet | 1.00 EA | 73.37 | 1.29 | 14.94 | 89.60 | (89.60) | 0.00 |
| 155.  Remove Intercom - Remote station | 1.00 EA | 11.03 | 0.00 | 2.20 | 13.23 | (2.65) | 10.58 |
| 156.  Replace Intercom - Remote station | 1.00 EA | 129.64 | 3.20 | 26.56 | 159.40 | (31.89) | 127.51 |
| ****SWITCH - SINGLE**** | | | | | | | |
| 157.  Remove 110 volt copper wiring run, box and switch | 3.00 EA | 7.09 | 0.00 | 4.26 | 25.53 | (5.11) | 20.42 |
| 158.  Replace 110 volt copper wiring run, box and switch | 3.00 EA | 77.23 | 3.65 | 47.08 | 282.42 | (56.49) | 225.93 |
| ***SWITCH - DOUBLE**** | | | | | | | |
| 159.  R&R 110 volt copper wiring run, box and switch | 1.00 EA | 84.32 | 1.22 | 17.10 | 102.64 | (20.53) | 82.11 |
| 1st run and 1st switch | | | | | | | |
| 160.  R&R 110 volt wiring (12/2 copper conductor with ground) | 20.00 LF | 1.94 | 0.99 | 7.96 | 47.75 | (6.36) | 41.39 |
| 2nd run | | | | | | | |
| 161.  R&R Switch | 1.00 EA | 22.54 | 0.14 | 4.54 | 27.22 | (21.78) | 5.44 |
| 2nd switch | | | | | | | |
| ********DOORS********* | | | | | | | |
| 162.  Remove Interior door unit | 1.00 EA | 24.82 | 0.00 | 4.96 | 29.78 | (2.98) | 26.80 |
| 163.  Replace Interior door unit | 1.00 EA | 329.49 | 16.74 | 69.24 | 415.47 | (41.54) | 373.93 |
| Includes: Pre-hung interior door, hinges, jamb, stop, casing (both sides), finish nails, wood shims, and installation labor. | | | | | | | |
| 164.  Paint door slab only - 2 coats (per side) | 2.00 EA | 40.63 | 1.33 | 16.52 | 99.11 | (19.82) | 79.29 |
| 165.  Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 33.39 | 0.78 | 13.52 | 81.08 | (16.22) | 64.86 |
| 166.  Replace Door knob - interior | 1.00 EA | 44.78 | 1.39 | 9.24 | 55.41 | (27.71) | 27.70 |
| 167.  Remove Bifold mirrored door set - Double | 1.00 EA | 19.86 | 0.00 | 3.98 | 23.84 | (2.39) | 21.45 |
| Pricing for a three piece door, with one fixed and two pivoting mirror doors on Walk-in closet | | | | | | | |
| 168.  Replace Bifold mirrored door set - Double | 1.00 EA | 567.19 | 27.51 | 118.94 | 713.64 | (71.37) | 642.27 |
| Pricing for a three piece door, with one fixed and two pivoting mirror doors | | | | | | | |
| 169.  Remove Door opening (jamb & casing) - 60" or wider - paint grade | 1.00 EA | 8.33 | 0.00 | 1.66 | 9.99 | (0.68) | 9.31 |



**The Hartford Insurance Company**

**CONTINUED - Master Bedroom**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 170.  Replace Door opening (jamb & casing) - 60" or wider - paint grade | 1.00 EA | 259.27 | 11.31 | 54.12 | 324.70 | (21.63) | 303.07 |
| 171.  Paint door/window trim & jamb - Large - 2 coats (per side) | 2.00 EA | 39.27 | 0.92 | 15.88 | 95.34 | (19.07) | 76.27 |
| 172.  Remove 6-0 6-8 alum. sliding patio door - anodized | 1.00 EA | 49.63 | 0.00 | 9.92 | 59.55 | (33.09) | 26.46 |
| 6 foot door on a 9 ft track | | | | | | | |
| 173.  Replace 6-0 6-8 alum. sliding patio door - anodized | 1.00 EA | 857.33 | 41.21 | 179.70 | 1,078.24 | (599.02) | 479.22 |
| 6 foot door on a 9 ft track | | | | | | | |
| **174.  Remove Window blind - PVC - 3.5" - 42.1 to 56 SF** | **1.00 EA** | **14.18** | **0.00** | **2.84** | **17.02** | **(6.81)** | **10.21** |
| For patio door | | | | | | | |
| **175.  Replace Window blind - PVC - 3.5" - 42.1 to 56 SF** | **1.00 EA** | **254.32** | **11.74** | **53.20** | **319.26** | **(127.71)** | **191.55** |
| ******WINDOWS******* | | | | | | | |
| 176.  Remove Aluminum window, horiz. slider 12-23 sf | 1.00 EA | 29.89 | 0.00 | 5.98 | 35.87 | (19.93) | 15.94 |
| 177.  Replace Aluminum window, horiz. slider 12-23 sf | 1.00 EA | 268.09 | 12.08 | 56.04 | 336.21 | (186.79) | 149.42 |
| **178.  Remove Window blind - PVC - 3.5" - 14.1 to 20 SF** | **1.00 EA** | **13.32** | **0.00** | **2.66** | **15.98** | **(6.39)** | **9.59** |
| **179.  Replace Window blind - PVC - 3.5" - 14.1 to 20 SF** | **1.00 EA** | **131.83** | **5.19** | **27.40** | **164.42** | **(65.77)** | **98.65** |
| **180.  R&R Sill - cultured marble on 2" x 4" wall** | **5.00 LF** | **7.96** | **1.38** | **8.26** | **49.44** | **(7.42)** | **42.02** |
| ****VANITY AREA**** | | | | | | | |
| 181.  Remove Cabinet - desk drawer unit (knee drawer) | 2.00 EA | 8.27 | 0.00 | 3.30 | 19.84 | (3.97) | 15.87 |
| 182.  Replace Cabinet - desk drawer unit (knee drawer) | 2.00 EA | 198.98 | 18.85 | 83.38 | 500.19 | (100.04) | 400.15 |
| 183.  Replace Cabinet knob or pull | 2.00 EA | 9.72 | 0.46 | 3.98 | 23.88 | (11.95) | 11.93 |
| 184.  Remove Countertop - flat laid plastic laminate | 3.58 LF | 5.71 | 0.00 | 4.08 | 24.52 | (16.35) | 8.17 |
| 185.  Replace Countertop - flat laid plastic laminate | 3.58 LF | 46.02 | 6.81 | 34.32 | 205.88 | (137.25) | 68.63 |
| 186.  Remove 4" backsplash for flat laid countertop | 7.08 LF | 1.20 | 0.00 | 1.70 | 10.20 | (6.81) | 3.39 |
| 187.  Replace 4" backsplash for flat laid countertop | 7.08 LF | 9.18 | 2.49 | 13.50 | 80.98 | (53.99) | 26.99 |
| 188.  Remove Medicine cabinet - High grade | 1.00 EA | 23.85 | 0.00 | 4.78 | 28.63 | (14.33) | 14.30 |
| WOOD LOUVERED CABINET | | | | | | | |
| 189.  Replace Medicine cabinet - High grade | 1.00 EA | 274.30 | 15.21 | 57.90 | 347.41 | (173.72) | 173.69 |



**The Hartford Insurance Company**

**CONTINUED - Master Bedroom**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| WOOD LOUVERED CABINET | | | | | | | |
| ****CLOSET SHELVING**** | | | | | | | |
| 190. Remove Closet Organizer - Wire shelves | 13.67 LF | 9.92 | 0.00 | 27.12 | 162.73 | (5.42) | 157.31 |
| 191. Replace Closet Organizer - Wire shelves | 13.67 LF | 80.40 | 10.74 | 221.96 | 1,331.77 | (44.40) | 1,287.37 |
| 192. Remove Shelving - wire (vinyl coated) | 16.00 LF | 4.32 | 0.00 | 13.82 | 82.94 | (2.76) | 80.18 |
| 193. Replace Shelving - wire (vinyl coated) | 16.00 LF | 11.40 | 3.07 | 37.10 | 222.57 | (7.42) | 215.15 |
| 194. Detach & Reset Shelving - wire (vinyl coated) | 8.50 LF | 11.42 | 0.00 | 19.42 | 116.49 | (0.00) | 116.49 |
| **Totals: Master Bedroom** | | | **358.25** | **2,337.60** | **17,292.94** | **3,574.97** | **13,717.97** |



**Master Bath**                                                                 **Height: 8'**

| | |
|---|---|
| 148.67 SF Walls | 39.07 SF Ceiling |
| 187.74 SF Walls & Ceiling | 39.07 SF Floor |
| 4.34 SY Flooring | 19.00 LF Floor Perimeter |
| 21.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Window** | **2' X 3'** | **Opens into Exterior** |
| **Door** | **2' X 6' 8"** | **Opens into VANITY_AREA** |

Subroom: Shower (1)                                                              **Height: 8'**



| | |
|---|---|
| 81.33 SF Walls | 12.89 SF Ceiling |
| 94.22 SF Walls & Ceiling | 12.89 SF Floor |
| 1.43 SY Flooring | 10.17 LF Floor Perimeter |
| 10.17 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **4' 10" X 8'** | **Opens into MASTER_BATH** |



**The Hartford Insurance Company**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 195.  Flood loss cleanup | 51.96 SF | 1.11 | 0.00 | 0.00 | 57.68 | (0.00) | 57.68 |
| Flood Loss clean-up from floors – Category 3 | | | | | | | |
| 196.  Structural drying per sf of floor area- Class 3 | 51.96 SF | 0.68 | 0.00 | 0.00 | 35.33 | (0.00) | 35.33 |
| ********FLOORING********* | | | | | | | |
| 197.  Clean floor - tile - Heavy clean | 28.57 SF | 0.91 | 0.11 | 0.00 | 26.11 | (0.00) | 26.11 |
| Shower and Vanity deducted | | | | | | | |
| 198.  Apply anti-microbial agent to the surface area | 39.07 SF | 0.27 | 0.13 | 0.00 | 10.68 | (0.00) | 10.68 |
| 199.  Replace Tile/stone sealer | 28.57 SF | 0.71 | 0.59 | 0.00 | 20.87 | (0.00) | 20.87 |
| ********BASEBOARD******** | | | | | | | |
| 200.  Remove Baseboard - 2 1/4" | 11.75 LF | 0.55 | 0.00 | 1.30 | 7.76 | (1.04) | 6.72 |
| Shower and Vanity deducted | | | | | | | |
| 201.  Replace Baseboard - 2 1/4" | 11.75 LF | 3.68 | 1.04 | 8.84 | 53.12 | (7.09) | 46.03 |
| 202.  Seal & paint baseboard - two coats | 11.75 LF | 1.54 | 0.10 | 3.64 | 21.84 | (4.36) | 17.48 |
| *********WALLS************ | | | | | | | |
| 203.  Tear out wet drywall, no bagging - Cat 3 | 175.00 SF | 1.11 | 0.00 | 38.86 | 233.11 | (0.00) | 233.11 |
| Tearout of drywall, up to 4 foot, perimeter of room. | | | | | | | |
| 204.  Clean stud wall | 150.69 SF | 0.82 | 0.20 | 0.00 | 123.77 | (0.00) | 123.77 |
| For cleaning of studs/wall cavity, up to1 foot above the water debris line. | | | | | | | |
| 205.  Apply anti-microbial agent to more than the floor perimeter | 150.69 SF | 0.27 | 0.49 | 0.00 | 41.18 | (0.00) | 41.18 |
| For treatment of studs/wall cavity, up to1 foot above the water debris line. | | | | | | | |
| 206.  Replace 1/2" drywall - hung, taped, ready for texture | 175.00 SF | 2.53 | 6.94 | 89.94 | 539.63 | (71.96) | 467.67 |
| Replacement of drywall, up to 4 foot, perimeter of room. | | | | | | | |
| 207.  Scrape the surface area & prep for paint | 19.00 SF | 0.65 | 0.01 | 2.48 | 14.84 | (2.97) | 11.87 |
| For scraping of texture, perimeter of room, 1 foot above the 4 foot cut. Shower deducted | | | | | | | |
| **208.  Replace Texture drywall - heavy hand texture** | **133.00 SF** | **1.53** | **1.56** | **41.02** | **246.07** | **(32.80)** | **213.27** |
| Adjusted to add a foot for blending.. Shower deducted | | | | | | | |
| **209.  Seal/prime then paint more than the floor perimeter (2 coats)** | **204.17 SF** | **1.03** | **3.05** | **42.68** | **256.03** | **(51.21)** | **204.82** |
| Adjusted to add a foot for blending. | | | | | | | |
| 210.  Paint the walls - one coat | 230.00 SF | 0.72 | 2.54 | 33.62 | 201.76 | (40.35) | 161.41 |
| For painting entirety of wall. | | | | | | | |
| ****ELECTRICAL**** | | | | | | | |
| 211.  Remove 110 volt copper wiring run, box and outlet | 7.00 EA | 7.09 | 0.00 | 9.92 | 59.55 | (11.91) | 47.64 |
| 212.  Replace 110 volt copper wiring run, box and outlet | 7.00 EA | 76.80 | 8.31 | 109.18 | 655.09 | (131.02) | 524.07 |
| ****SWITCH - SINGLE**** | | | | | | | |
| 213.  Remove 110 volt copper wiring run, box and switch | 2.00 EA | 7.09 | 0.00 | 2.84 | 17.02 | (3.40) | 13.62 |
| 214.  Replace 110 volt copper wiring run, box and switch | 2.00 EA | 77.23 | 2.43 | 31.38 | 188.27 | (37.66) | 150.61 |



**The Hartford Insurance Company**

<div align="center">

**CONTINUED - Master Bath**

</div>

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ********DOORS******** | | | | | | | |
| 215.  Remove Interior door unit | 1.00 EA | 24.82 | 0.00 | 4.96 | 29.78 | (2.98) | 26.80 |
| 216.  Replace Interior door unit | 1.00 EA | 329.49 | 16.74 | 69.24 | 415.47 | (41.54) | 373.93 |
| Includes: Pre-hung interior door, hinges, jamb, stop, casing (both sides), finish nails, wood shims, and installation labor. | | | | | | | |
| 217.  Paint door slab only - 2 coats (per side) | 2.00 EA | 40.63 | 1.33 | 16.52 | 99.11 | (19.82) | 79.29 |
| 218.  Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 33.39 | 0.78 | 13.52 | 81.08 | (16.22) | 64.86 |
| 219.  Replace Door knob - interior | 1.00 EA | 44.78 | 1.39 | 9.24 | 55.41 | (27.71) | 27.70 |
| ******WINDOWS******** | | | | | | | |
| 220.  Remove Aluminum window - jalousie, 3-11 sf | 1.00 EA | 29.89 | 0.00 | 5.98 | 35.87 | (19.93) | 15.94 |
| 221.  Replace Aluminum window - jalousie, 3-11 sf | 1.00 EA | 369.40 | 19.37 | 77.76 | 466.53 | (259.18) | 207.35 |
| **222.  Remove Window blind - aluminum - 1" - 7.1 to 14 SF** | **1.00 EA** | **13.32** | **0.00** | **2.66** | **15.98** | **(6.39)** | **9.59** |
| **223.  Replace Window blind - aluminum - 1" - 7.1 to 14 SF** | **1.00 EA** | **95.20** | **2.99** | **19.64** | **117.83** | **(47.14)** | **70.69** |
| **224.  R&R Sill - cultured marble on 2" x 4" wall** | **2.00 LF** | **7.96** | **0.55** | **3.32** | **19.79** | **(2.97)** | **16.82** |
| *****BATHROOM RELATED ITEMS**** | | | | | | | |
| 225.  Remove Vanity | 5.50 LF | 9.94 | 0.00 | 10.94 | 65.61 | (13.11) | 52.50 |
| 226.  Replace Vanity | 5.50 LF | 238.40 | 67.86 | 275.82 | 1,654.88 | (330.97) | 1,323.91 |
| 227.  Replace Cabinet knob or pull | 7.00 EA | 9.72 | 1.61 | 13.92 | 83.57 | (41.79) | 41.78 |
| 228.  Remove Vanity top - two sinks - cultured marble | 5.67 LF | 5.71 | 0.00 | 6.48 | 38.86 | (19.43) | 19.43 |
| 229.  Replace Vanity top - two sinks - cultured marble | 5.67 LF | 126.84 | 37.50 | 151.34 | 908.02 | (454.02) | 454.00 |
| 230.  Replace Sink faucet - Bathroom | 2.00 EA | 228.39 | 18.50 | 95.06 | 570.34 | (285.18) | 285.16 |
| Includes: Bathroom sink faucet with drain assembly and drain stop, hot and cold supply lines, and installation labor. | | | | | | | |
| 231.  Replace P-trap assembly - ABS (plastic) | 1.00 EA | 68.04 | 0.52 | 13.70 | 82.26 | (16.45) | 65.81 |
| 232.  Replace P-trap assembly - ABS (plastic) | 1.00 EA | 68.04 | 0.52 | 13.70 | 82.26 | (16.45) | 65.81 |
| **233.  Remove Angle stop valve** | **5.00 EA** | **6.61** | **0.00** | **6.62** | **39.67** | **(1.99)** | **37.68** |
| **234.  Replace Angle stop valve** | **5.00 EA** | **37.18** | **2.34** | **37.64** | **225.88** | **(11.30)** | **214.58** |
| **235.  R&R Plumbing fixture supply line** | **5.00 EA** | **28.46** | **2.23** | **28.92** | **173.45** | **(43.37)** | **130.08** |
| 236.  Remove Shower faucet | 1.00 EA | 24.82 | 0.00 | 4.96 | 29.78 | (14.89) | 14.89 |
| 237.  Replace Shower faucet | 1.00 EA | 244.78 | 8.45 | 50.66 | 303.89 | (151.96) | 151.93 |
| 238.  Remove Toilet | 1.00 EA | 33.08 | 0.00 | 6.62 | 39.70 | (2.65) | 37.05 |
| 239.  Replace Toilet | 1.00 EA | 533.86 | 19.78 | 110.74 | 664.38 | (44.29) | 620.09 |
| 240.  Replace Toilet seat | 1.00 EA | 57.96 | 2.05 | 12.02 | 72.03 | (16.02) | 56.01 |



**The Hartford Insurance Company**

CONTINUED - Master Bath

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **241.  Toilet tank repair kit - interior components** | **1.00 EA** | **73.14** | **1.56** | **14.94** | **89.64** | **(0.00)** | **89.64** |
| **242.  Clean toilet - Heavy** | **1.00 EA** | **31.97** | **0.00** | **0.00** | **31.97** | **(0.00)** | **31.97** |
| 243.  Replace Shower pan - Large | 1.00 EA | 241.86 | 4.84 | 49.34 | 296.04 | (148.03) | 148.01 |
| 244.  Remove Shower drain - for use with waterproof membrane | 1.00 EA | 19.86 | 0.00 | 3.98 | 23.84 | (2.39) | 21.45 |
| 245.  Replace Shower drain - for use with waterproof membrane | 1.00 EA | 177.49 | 9.47 | 37.40 | 224.36 | (22.44) | 201.92 |
| 246.  Remove Tile framed shower curb - per LF | 4.83 LF | 12.41 | 0.00 | 11.98 | 71.92 | (4.80) | 67.12 |
| 247.  Replace Tile framed shower curb - per LF | 4.83 LF | 72.40 | 7.26 | 71.40 | 428.35 | (28.55) | 399.80 |
| 248.  Remove Tile shower - 101 to 120 SF | 1.00 EA | 264.70 | 0.00 | 52.94 | 317.64 | (21.19) | 296.45 |
| 249.  Replace Tile shower - 101 to 120 SF | 1.00 EA | 1,736.63 | 49.45 | 357.22 | 2,143.30 | (142.90) | 2,000.40 |
| 250.  Remove Towel bar - High grade | 2.00 EA | 8.27 | 0.00 | 3.30 | 19.84 | (3.97) | 15.87 |
| Porcelain | | | | | | | |
| 251.  Replace Towel bar - High grade | 2.00 EA | 38.10 | 2.93 | 15.82 | 94.95 | (18.99) | 75.96 |
| Porcelain | | | | | | | |
| 252.  Remove Toilet paper holder - High grade | 1.00 EA | 6.61 | 0.00 | 1.32 | 7.93 | (1.58) | 6.35 |
| Porcelain | | | | | | | |
| 253.  Replace Toilet paper holder - High grade | 1.00 EA | 35.49 | 1.29 | 7.36 | 44.14 | (8.84) | 35.30 |
| Porcelain | | | | | | | |
| **Totals:  Master Bath** | | | **308.81** | **2,104.68** | **12,975.06** | **2,707.20** | **10,267.86** |



**The Hartford Insurance Company**



| Kitchen | Height: Sloped |
|---|---|
| 288.85 SF Walls | 110.44 SF Ceiling |
| 399.28 SF Walls & Ceiling | 108.26 SF Floor |
| 12.03 SY Flooring | 30.50 LF Floor Perimeter |
| 42.07 LF Ceil. Perimeter | |

| Missing Wall - Goes to Floor | 7' 3" X 6' 10" | Opens into FOYER2 |
|---|---|---|
| Window | 3' X 3' 6" | Opens into SUNROOM__UN |
| Missing Wall - Goes to Floor | 3' 11" X 6' 8" | Opens into LIVING_ROOM |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 254. Flood loss cleanup | 108.26 SF | 1.11 | 0.00 | 0.00 | 120.17 | (0.00) | 120.17 |
| Flood Loss clean-up from floors – Category 3 | | | | | | | |
| 255. Structural drying per sf of floor area-Class 3 | 108.26 SF | 0.68 | 0.00 | 0.00 | 73.62 | (0.00) | 73.62 |
| ********FLOORING********* | | | | | | | |
| 256. Clean floor - tile - Heavy clean | 79.24 SF | 0.91 | 0.31 | 0.00 | 72.42 | (0.00) | 72.42 |
| **Cleaning with an orbital mechanical scrubber to address staining of grout and tile. Cabinetry deducted** | | | | | | | |
| 257. Apply anti-microbial agent to the floor | 108.26 SF | 0.27 | 0.35 | 0.00 | 29.58 | (0.00) | 29.58 |
| 258. Replace Tile/stone sealer | 79.24 SF | 0.71 | 1.65 | 0.00 | 57.91 | (0.00) | 57.91 |
| ********BASEBOARD******** | | | | | | | |
| 259. Remove Baseboard - 2 1/4" | 30.50 LF | 0.55 | 0.00 | 3.36 | 20.14 | (2.68) | 17.46 |
| 260. Replace Baseboard - 2 1/4" | 30.50 LF | 3.68 | 2.70 | 22.98 | 137.92 | (18.39) | 119.53 |
| 261. Seal & paint baseboard - two coats | 30.50 LF | 1.54 | 0.26 | 9.46 | 56.69 | (11.34) | 45.35 |
| ********WALLS************ | | | | | | | |
| 262. Tear out wet drywall, no bagging - Cat 3 | 183.00 SF | 1.11 | 0.00 | 40.62 | 243.75 | (0.00) | 243.75 |
| Tearout of drywall, up to 4 foot, perimeter of room. | | | | | | | |
| 263. Clean stud wall | 157.58 SF | 0.82 | 0.20 | 0.00 | 129.42 | (0.00) | 129.42 |
| For cleaning of studs/wall cavity, up to 1 foot above the water debris line. | | | | | | | |
| 264. Apply anti-microbial agent to more than the floor perimeter | 157.58 SF | 0.27 | 0.51 | 0.00 | 43.06 | (0.00) | 43.06 |
| For treatment of studs/wall cavity, up to 1 foot above the water debris line. | | | | | | | |
| 265. Replace 1/2" drywall - hung, taped, floated, ready for paint | 183.00 SF | 2.90 | 7.37 | 107.62 | 645.69 | (86.08) | 559.61 |
| Replacement of drywall, up to 4 foot, perimeter of room. | | | | | | | |
| 266. Seal/prime then paint more than the floor perimeter (2 coats) | 183.00 SF | 1.03 | 2.74 | 38.24 | 229.47 | (45.89) | 183.58 |
| For seal and paint, perimeter of room, up to 5 foot. | | | | | | | |
| 267. Paint the walls - one coat | 288.85 SF | 0.72 | 3.19 | 42.24 | 253.40 | (50.67) | 202.73 |
| For painting entirety of wall. | | | | | | | |



**The Hartford Insurance Company**

**CONTINUED - Kitchen**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ****ELECTRICAL**** | | | | | | | |
| 268.  Remove 110 volt copper wiring run, box and outlet | 5.00 EA | 7.09 | 0.00 | 7.10 | 42.55 | (8.51) | 34.04 |
| 269.  Replace 110 volt copper wiring run, box and outlet | 5.00 EA | 76.80 | 5.94 | 77.98 | 467.92 | (93.59) | 374.33 |
| 270.  Remove 110 volt copper wiring run and box - rough in only | 1.00 EA | 7.09 | 0.00 | 1.42 | 8.51 | (1.70) | 6.81 |
| Dishwasher | | | | | | | |
| 271.  Replace 110 volt copper wiring run and box - rough in only | 1.00 EA | 60.74 | 1.08 | 12.36 | 74.18 | (14.85) | 59.33 |
| Dishwasher | | | | | | | |
| 272.  Remove 220 volt copper wiring run, box and receptacle | 1.00 EA | 9.92 | 0.00 | 1.98 | 11.90 | (2.38) | 9.52 |
| 273.  Replace 220 volt copper wiring run, box and receptacle | 1.00 EA | 189.17 | 7.16 | 39.28 | 235.61 | (47.12) | 188.49 |
| 274.  Remove Television cable outlet | 1.00 EA | 7.09 | 0.00 | 1.42 | 8.51 | (8.51) | 0.00 |
| 275.  Replace Television cable outlet | 1.00 EA | 73.37 | 1.29 | 14.94 | 89.60 | (89.60) | 0.00 |
| ****SWITCH - SINGLE**** | | | | | | | |
| 276.  R&R 110 volt copper wiring run, box and switch | 1.00 EA | 84.32 | 1.22 | 17.10 | 102.64 | (20.53) | 82.11 |
| ***SWITCH - DOUBLE**** | | | | | | | |
| 277.  R&R 110 volt copper wiring run, box and switch | 1.00 EA | 84.32 | 1.22 | 17.10 | 102.64 | (20.53) | 82.11 |
| 1st run and 1st switch | | | | | | | |
| 278.  R&R 110 volt wiring (12/2 copper conductor with ground) | 20.00 LF | 1.94 | 0.99 | 7.96 | 47.75 | (6.36) | 41.39 |
| 2nd run | | | | | | | |
| 279.  R&R Switch | 1.00 EA | 22.54 | 0.14 | 4.54 | 27.22 | (21.78) | 5.44 |
| 2nd switch | | | | | | | |
| 280.  Remove Intercom - Master station | 1.00 EA | 19.86 | 0.00 | 3.98 | 23.84 | (9.54) | 14.30 |
| 281.  Replace Intercom - Master station | 1.00 EA | 609.09 | 23.93 | 126.60 | 759.62 | (303.85) | 455.77 |
| ******WINDOWS******* | | | | | | | |
| 282.  Remove Aluminum window, horiz. slider 3-11 sf | 1.00 EA | 29.89 | 0.00 | 5.98 | 35.87 | (19.93) | 15.94 |
| 283.  Replace Aluminum window, horiz. slider 3-11 sf | 1.00 EA | 194.51 | 8.00 | 40.50 | 243.01 | (135.00) | 108.01 |
| 3 ft window on 6 ft track | | | | | | | |
| **284.  Remove Window blind - PVC - 2" - 7.1 to 14 SF** | **1.00 EA** | **13.32** | **0.00** | **2.66** | **15.98** | **(6.39)** | **9.59** |
| **285.  Replace Window blind - PVC - 2" - 7.1 to 14 SF** | **1.00 EA** | **97.76** | **3.16** | **20.20** | **121.12** | **(48.44)** | **72.68** |
| *****KITCHEN RELATED ITEMS***** | | | | | | | |
| 286.  Remove Cabinetry - lower (base) units | 16.58 LF | 9.94 | 0.00 | 32.96 | 197.77 | (39.56) | 158.21 |



**The Hartford Insurance Company**

**CONTINUED - Kitchen**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 287.  Replace Cabinetry - lower (base) units | 16.58 LF | 264.04 | 232.19 | 922.00 | 5,531.97 | (1,106.40) | 4,425.57 |
| 288.  Remove Cabinet knob or pull | 22.00 EA | 1.54 | 0.00 | 6.78 | 40.66 | (20.34) | 20.32 |
| 289.  Replace Cabinet knob or pull | 22.00 EA | 9.72 | 5.06 | 43.78 | 262.68 | (131.35) | 131.33 |
| 290.  Remove Countertop - flat laid plastic laminate - Oversized | 5.75 LF | 5.71 | 0.00 | 6.56 | 39.39 | (26.27) | 13.12 |
| 291.  Replace Countertop - flat laid plastic laminate - Oversized | 5.75 LF | 52.98 | 13.11 | 63.54 | 381.29 | (254.19) | 127.10 |
| Penisula | | | | | | | |
| 292.  Remove Countertop - flat laid plastic laminate | 15.08 LF | 5.71 | 0.00 | 17.22 | 103.33 | (68.89) | 34.44 |
| 293.  Replace Countertop - flat laid plastic laminate | 15.08 LF | 46.02 | 28.68 | 144.54 | 867.20 | (578.13) | 289.07 |
| 294.  Remove 4" backsplash for flat laid countertop | 16.42 LF | 1.20 | 0.00 | 3.94 | 23.64 | (15.75) | 7.89 |
| 295.  Replace 4" backsplash for flat laid countertop | 16.42 LF | 9.18 | 5.79 | 31.30 | 187.83 | (125.21) | 62.62 |
| 296.  Remove Backsplash - stainless steel | 6.00 SF | 1.20 | 0.00 | 1.44 | 8.64 | (0.86) | 7.78 |
| 297.  Replace Backsplash - stainless steel | 6.00 SF | 30.34 | 4.91 | 37.38 | 224.33 | (22.43) | 201.90 |
| 298.  Remove Sink - double basin | 1.00 EA | 26.47 | 0.00 | 5.30 | 31.77 | (3.19) | 28.58 |
| Includes: Double bowl sink, "P" trap, end outlet continuous waste, caulking, and installation labor. Excludes: Strainer/drain assemblies; see items PLM SNKST*. | | | | | | | |
| 299.  Replace Sink - double basin | 1.00 EA | 405.47 | 18.00 | 84.70 | 508.17 | (50.83) | 457.34 |
| Includes: Double bowl sink, "P" trap, end outlet continuous waste, caulking, and installation labor. Excludes: Strainer/drain assemblies; see items PLM SNKST*. | | | | | | | |
| 300.  Replace Sink strainer and drain assembly | 1.00 EA | 52.43 | 1.17 | 10.72 | 64.32 | (3.22) | 61.10 |
| 301.  Replace Pot filler faucet | 1.00 EA | 444.78 | 21.45 | 93.26 | 559.49 | (37.30) | 522.19 |
| 302.  Replace Soap dispenser - surface mounted | 1.00 EA | 66.93 | 2.92 | 13.96 | 83.81 | (12.58) | 71.23 |
| 303.  Remove Angle stop valve | 2.00 EA | 6.61 | 0.00 | 2.64 | 15.86 | (0.80) | 15.06 |
| 304.  Replace Angle stop valve | 2.00 EA | 37.18 | 0.93 | 15.06 | 90.35 | (4.53) | 85.82 |
| 305.  Remove Plumbing fixture supply line | 2.00 EA | 6.61 | 0.00 | 2.64 | 15.86 | (3.97) | 11.89 |
| 306.  Replace Plumbing fixture supply line | 2.00 EA | 21.85 | 0.89 | 8.92 | 53.51 | (13.39) | 40.12 |
| 307.  Remove Cabinetry - upper (wall) units | 11.00 LF | 9.94 | 0.00 | 21.86 | 131.20 | (26.25) | 104.95 |
| Does not include cabinet above range and refrigerator | | | | | | | |
| 308.  Replace Cabinetry - upper (wall) units | 11.00 LF | 178.35 | 92.78 | 410.94 | 2,465.57 | (493.11) | 1,972.46 |
| 309.  Detach & Reset Cabinet knob or pull | 8.00 EA | 3.09 | 0.00 | 4.94 | 29.66 | (0.00) | 29.66 |
| Upper cabinet pulls | | | | | | | |
| ****APPLIANCES**** | | | | | | | |
| 310.  Remove Refrigerator - bottom freezer - 22 to 25 cf | 1.00 EA | 49.63 | 0.00 | 0.00 | 49.63 | <10.64> | 38.99 |



**The Hartford Insurance Company**

**CONTINUED - Kitchen**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Make: Whirlpool Model: WRF535SWHZ01 Serial: K84103078 Age: Manf year 2018 | | | | | | | |
| 311. Replace Refrigerator - bottom freezer - 22 to 25 cf | 1.00 EA | 2,234.04 | 143.00 | 0.00 | 2,377.04 | <509.36> | 1,867.68 |
| 312. Remove Dishwasher | 1.00 EA | 35.45 | 0.00 | 0.00 | 35.45 | <15.76> | 19.69 |
| 313. Replace Dishwasher | 1.00 EA | 658.36 | 33.47 | 0.00 | 691.83 | <307.48> | 384.35 |
| Make: Frigidaire Model: FFBD2411NSOA Serial: TH31625067 Age: Manf date April 2013 | | | | | | | |
| 314. Remove Range - freestanding - electric | 1.00 EA | 26.64 | 0.00 | 0.00 | 26.64 | <10.25> | 16.39 |
| 315. Replace Range - freestanding - electric | 1.00 EA | 878.47 | 52.00 | 0.00 | 930.47 | <357.87> | 572.60 |
| Make: Kenmore Model: 790.95043503 Serial: VF65053063 Age: Manf date Dec 2016 | | | | | | | |
| 316. Replace Garbage disposer | 1.00 EA | 263.56 | 9.09 | 0.00 | 272.65 | <22.72> | 249.93 |
| Make: Insinkerator Model: BADGER 5XL-1 Serial: 21071422260 Age: Manf date July 2021 | | | | | | | |
| **Totals: Kitchen** | | | **738.85** | **2,654.00** | **20,833.72** | **5,346.29** | **15,487.43** |

### Family/Dining Room
Height: 8'



| | |
|---|---|
| 426.84 SF Walls | 338.67 SF Ceiling |
| 765.52 SF Walls & Ceiling | 338.67 SF Floor |
| 37.63 SY Flooring | 52.79 LF Floor Perimeter |
| 75.18 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **12' 5 7/16" X 8'** | **Opens into FOYER2** |
| **Door** | **6' X 6' 8"** | **Opens into SUNROOM__UN** |
| **Missing Wall** | **3' 7" X 8'** | **Opens into HALL** |
| **Window** | **2' X 5'** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **3' 5" X 3' 2"** | **Opens into FIREPLACE** |
| **Window** | **2' X 5'** | **Opens into Exterior** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 317. Flood loss cleanup | 338.67 SF | 1.11 | 0.00 | 0.00 | 375.92 | (0.00) | 375.92 |
| Flood Loss clean-up from floors – Category 3 | | | | | | | |



**The Hartford Insurance Company**

**CONTINUED - Family/Dining Room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 318. Structural drying per sf of floor area-Class 3 | 338.67 SF | 0.68 | 0.00 | 0.00 | 230.30 | (0.00) | 230.30 |
| *********FLOORING********* | | | | | | | |
| 319. Tear out wet carpet pad, no bagging - Category 3 water | 338.67 SF | 0.19 | 0.00 | 0.00 | 64.35 | (0.00) | 64.35 |
| 320. Tear out wet non-salvageable carpet, no bag - Cat 3 water | 338.67 SF | 0.51 | 0.00 | 0.00 | 172.72 | (0.00) | 172.72 |
| 321. Remove Tackless strip - per LF | 52.79 LF | 0.43 | 0.00 | 0.00 | 22.70 | <6.81> | 15.89 |
| Tack strip not included in pricing of removal of carpet or carpet pad line items. | | | | | | | |
| 322. Apply anti-microbial agent to the floor | 338.67 SF | 0.21 | 0.66 | 0.00 | 71.78 | (0.00) | 71.78 |
| 323. Replace Carpet pad | 338.67 SF | 0.54 | 9.91 | 0.00 | 192.79 | <57.83> | 134.96 |
| 324. Replace Carpet | 487.00 SF | 3.75 | 90.22 | 0.00 | 1,916.47 | <574.95> | 1,341.52 |
| *********BASEBOARD********* | | | | | | | |
| 325. Remove Baseboard - 2 1/4" | 52.79 LF | 0.55 | 0.00 | 5.80 | 34.83 | (4.65) | 30.18 |
| 326. Replace Baseboard - 2 1/4" | 52.79 LF | 3.68 | 4.67 | 39.80 | 238.74 | (31.82) | 206.92 |
| 327. Seal & paint baseboard - two coats | 52.79 LF | 1.54 | 0.45 | 16.36 | 98.11 | (19.63) | 78.48 |
| *********WALLS*********** | | | | | | | |
| 328. Tear out wet drywall, no bagging - Cat 3 | 316.75 SF | 1.11 | 0.00 | 70.32 | 421.91 | (0.00) | 421.91 |
| Tearout of drywall, up to 4 foot, perimeter of room. | | | | | | | |
| 329. Clean stud wall | 272.76 SF | 0.82 | 0.35 | 0.00 | 224.01 | (0.00) | 224.01 |
| For cleaning of studs/wall cavity, up to1 foot above the water debris line. | | | | | | | |
| 330. Apply anti-microbial agent to more than the floor perimeter | 272.76 SF | 0.27 | 0.89 | 0.00 | 74.54 | (0.00) | 74.54 |
| For treatment of studs/wall cavity, up to1 foot above the water debris line. | | | | | | | |
| 331. Replace 1/2" drywall - hung, taped, ready for texture | 316.75 SF | 2.53 | 12.56 | 162.80 | 976.74 | (130.22) | 846.52 |
| Replacement of drywall, up to 4 foot, perimeter of room. | | | | | | | |
| 332. Scrape the floor perimeter & prep for paint | 52.79 SF | 0.65 | 0.03 | 6.86 | 41.20 | (8.25) | 32.95 |
| For scraping of texture, perimeter of room, 1 foot above the 4 foot cut. | | | | | | | |
| **333. Replace Texture drywall - heavy hand texture** | **369.54 SF** | **1.53** | **4.32** | **113.94** | **683.66** | **(91.17)** | **592.49** |
| Adjusted to add a foot for blending. | | | | | | | |
| **334. Seal/prime then paint more than the floor perimeter (2 coats)** | **369.54 SF** | **1.03** | **5.52** | **77.22** | **463.37** | **(92.67)** | **370.70** |
| Adjusted to add a foot for blending. | | | | | | | |
| 335. Paint the walls - one coat | 426.84 SF | 0.72 | 4.72 | 62.40 | 374.44 | (74.88) | 299.56 |
| For painting entirety of wall. | | | | | | | |
| ****ELECTRICAL**** | | | | | | | |
| 336. Remove 110 volt copper wiring run, box and outlet | 7.00 EA | 7.09 | 0.00 | 9.92 | 59.55 | (11.91) | 47.64 |



**The Hartford Insurance Company**

**CONTINUED - Family/Dining Room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 337.  Replace 110 volt copper wiring run, box and outlet | 7.00 EA | 76.80 | 8.31 | 109.18 | 655.09 | (131.02) | 524.07 |
| 338.  Remove Television cable outlet | 1.00 EA | 7.09 | 0.00 | 1.42 | 8.51 | (8.51) | 0.00 |
| 339.  Replace Television cable outlet | 1.00 EA | 73.37 | 1.29 | 14.94 | 89.60 | (89.60) | 0.00 |
| ****SWITCH - SINGLE**** | | | | | | | |
| 340.  Remove 110 volt copper wiring run, box and switch | 3.00 EA | 7.09 | 0.00 | 4.26 | 25.53 | (5.11) | 20.42 |
| 341.  Replace 110 volt copper wiring run, box and switch | 3.00 EA | 77.23 | 3.65 | 47.08 | 282.42 | (56.49) | 225.93 |
| ***SWITCH - DOUBLE**** | | | | | | | |
| 342.  R&R 110 volt copper wiring run, box and switch | 1.00 EA | 84.32 | 1.22 | 17.10 | 102.64 | (20.53) | 82.11 |
| 1st run and 1st switch | | | | | | | |
| 343.  R&R 110 volt wiring (12/2 copper conductor with ground) | 20.00 LF | 1.94 | 0.99 | 7.96 | 47.75 | (6.36) | 41.39 |
| 2nd run | | | | | | | |
| 344.  R&R Switch | 1.00 EA | 22.54 | 0.14 | 4.54 | 27.22 | (21.78) | 5.44 |
| 2nd switch | | | | | | | |
| 345.  R&R Intercom - Remote station | 1.00 EA | 140.67 | 3.20 | 28.76 | 172.63 | (34.54) | 138.09 |
| ********DOORS******** | | | | | | | |
| 346.  Remove 6-0 6-8 alum. sliding patio door - anodized | 1.00 EA | 49.63 | 0.00 | 9.92 | 59.55 | (33.09) | 26.46 |
| 6 foot door on a 9 ft track | | | | | | | |
| 347.  Replace 6-0 6-8 alum. sliding patio door - anodized | 1.00 EA | 857.33 | 41.21 | 179.70 | 1,078.24 | (599.02) | 479.22 |
| 6 foot door on a 9 ft track | | | | | | | |
| **348.  Remove Window blind - PVC - 3.5" - 42.1 to 56 SF** | **1.00 EA** | **14.18** | **0.00** | **2.84** | **17.02** | **(6.81)** | **10.21** |
| For patio door | | | | | | | |
| **349.  Replace Window blind - PVC - 3.5" - 42.1 to 56 SF** | **1.00 EA** | **254.32** | **11.74** | **53.20** | **319.26** | **(127.71)** | **191.55** |
| ******WINDOWS******** | | | | | | | |
| **350.  Remove Window blind - aluminum - 1" - 7.1 to 14 SF** | **2.00 EA** | **13.32** | **0.00** | **5.32** | **31.96** | **(12.78)** | **19.18** |
| **351.  Replace Window blind - aluminum - 1" - 7.1 to 14 SF** | **2.00 EA** | **95.20** | **5.98** | **39.28** | **235.66** | **(94.27)** | **141.39** |
| **352.  R&R Sill - cultured marble on 2" x 4" wall** | **5.00 LF** | **7.96** | **1.38** | **8.26** | **49.44** | **(7.42)** | **42.02** |
| 353.  Remove Aluminum window - jalousie, 3-11 sf | 2.00 EA | 29.89 | 0.00 | 11.96 | 71.74 | (39.85) | 31.89 |
| 354.  Replace Aluminum window - jalousie, 3-11 sf | 2.00 EA | 369.40 | 38.74 | 155.50 | 933.04 | (518.34) | 414.70 |
| ****FIREPLACE FACE**** | | | | | | | |



**The Hartford Insurance Company**

**CONTINUED - Family/Dining Room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 355.  Remove Siding - tongue & groove - pine or equal | 53.80 SF | 0.62 | 0.00 | 6.68 | 40.04 | (4.00) | 36.04 |
| 356.  Replace Siding - tongue & groove - pine or equal | 53.80 SF | 5.61 | 10.81 | 62.52 | 375.15 | (37.52) | 337.63 |
| 357.  Replace Add for herringbone install- diagonal joints 4'-6' apart | 53.80 SF | 2.45 | 0.00 | 26.36 | 158.17 | (10.55) | 147.62 |
| 358.  Stain & finish wood siding | 53.80 SF | 2.32 | 1.57 | 25.28 | 151.67 | (30.33) | 121.34 |
| 359.  Remove Trim board - 1/2" x 4" - installed (pine) | 23.17 LF | 0.52 | 0.00 | 2.42 | 14.47 | (1.93) | 12.54 |
| 360.  Replace Trim board - 1/2" x 4" - installed (pine) | 23.17 LF | 3.88 | 2.23 | 18.42 | 110.55 | (14.75) | 95.80 |
| 361.  Stain & finish trim | 23.17 LF | 1.63 | 0.35 | 7.64 | 45.76 | (9.14) | 36.62 |
| 362.  Remove Corbel - wood - 2" to 4" wide | 2.00 EA | 8.27 | 0.00 | 3.30 | 19.84 | (2.65) | 17.19 |
| 363.  Replace Corbel - wood - 2" to 4" wide | 2.00 EA | 85.51 | 6.91 | 35.58 | 213.51 | (28.46) | 185.05 |
| 364.  Stain & finish corbel | 2.00 EA | 23.33 | 0.12 | 9.36 | 56.14 | (11.23) | 44.91 |
| 365.  Remove Fireplace mantel - wood beam or shelf only (per LF) | 6.00 LF | 12.41 | 0.00 | 14.90 | 89.36 | (5.96) | 83.40 |
| 366.  Replace Fireplace mantel - wood beam or shelf only (per LF) | 6.00 LF | 93.50 | 20.67 | 116.34 | 698.01 | (46.54) | 651.47 |
| 367.  Stain & finish wood fireplace mantel | 6.00 LF | 8.18 | 0.13 | 9.84 | 59.05 | (11.81) | 47.24 |
| **Totals:  Family/Dining Room** | | | **294.94** | **1,605.28** | **12,977.15** | **3,132.89** | **9,844.26** |



**Fireplace**                                                                    **Height: 4'**

|  |  |
|---|---|
| 46.51  SF Walls | 9.17  SF Ceiling |
| 55.68  SF Walls & Ceiling | 9.17  SF Floor |
| 1.02  SY Flooring | 10.92  LF Floor Perimeter |
| 14.33  LF Ceil. Perimeter | |

| **Missing Wall - Goes to Floor** | **3' 5" X 3' 2"** | | | **Opens into FAMILY_DININ** | | | |
|---|---|---|---|---|---|---|---|
| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
| 368.  Flood loss cleanup | 9.17 SF | 1.11 | 0.00 | 0.00 | 10.18 | (0.00) | 10.18 |



**The Hartford Insurance Company**

**CONTINUED - Fireplace**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Flood Loss clean-up from floors – Category 3 | | | | | | | |
| 369.  Structural drying per sf of floor area-Class 3 | 9.17 SF | 0.68 | 0.00 | 0.00 | 6.24 | (0.00) | 6.24 |
| 370.  Clean masonry | 55.68 SF | 0.61 | 0.07 | 0.00 | 34.03 | (0.00) | 34.03 |
| **Totals:  Fireplace** | | | **0.07** | **0.00** | **50.45** | **0.00** | **50.45** |



**The Hartford Insurance Company**

---



| Hall Bath | | Height: 8' |
|---|---|---|
| 128.00 SF Walls | 39.75 SF Ceiling | |
| 167.75 SF Walls & Ceiling | 39.75 SF Floor | |
| 4.42 SY Flooring | 14.75 LF Floor Perimeter | |
| 22.25 LF Ceil. Perimeter | | |

| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** |
|---|---|---|
| **Door** | **2' X 6' 8"** | **Opens into HALL** |

Subroom: Shower (2)      **Height: 8'**



| | | |
|---|---|---|
| 79.33 SF Walls | 12.15 SF Ceiling | |
| 91.48 SF Walls & Ceiling | 12.15 SF Floor | |
| 1.35 SY Flooring | 9.92 LF Floor Perimeter | |
| 9.92 LF Ceil. Perimeter | | |

| **Missing Wall** | **4' 5" X 8'** | **Opens into HALL_BATH** |
|---|---|---|

Subroom: Linens (1)      **Height: 8'**

| | | |
|---|---|---|
| 86.67 SF Walls | 10.27 SF Ceiling | |
| 96.94 SF Walls & Ceiling | 10.27 SF Floor | |
| 1.14 SY Flooring | 10.33 LF Floor Perimeter | |
| 13.33 LF Ceil. Perimeter | | |

| **Door** | **3' X 6' 8"** | **Opens into HALL_BATH** |
|---|---|---|

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 371. Flood loss cleanup | 62.17 SF | 1.11 | 0.00 | 0.00 | 69.01 | (0.00) | 69.01 |
| Flood Loss clean-up from floors – Category 3 | | | | | | | |
| 372. Structural drying per sf of floor area-Class 3 | 62.17 SF | 0.68 | 0.00 | 0.00 | 42.28 | (0.00) | 42.28 |
| ********FLOORING******** | | | | | | | |
| 373. Clean floor - tile - Heavy clean | 39.52 SF | 0.91 | 0.15 | 0.00 | 36.11 | (0.00) | 36.11 |

**Cleaning with an orbital mechanical scrubber to address staining of grout and tile . Shower and Vanity deducted**



**The Hartford Insurance Company**

**CONTINUED - Hall Bath**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 374. Apply anti-microbial agent to the floor | 62.17 SF | 0.27 | 0.20 | 0.00 | 16.99 | (0.00) | 16.99 |
| 375. Replace Tile/stone sealer | 39.52 SF | 0.71 | 0.82 | 0.00 | 28.88 | (0.00) | 28.88 |
| ********BASEBOARD******** | | | | | | | |
| 376. Remove Baseboard - 2 1/4" | 17.83 LF | 0.55 | 0.00 | 1.96 | 11.77 | (1.57) | 10.20 |
| Shower deducted | | | | | | | |
| 377. Replace Baseboard - 2 1/4" | 17.83 LF | 3.68 | 1.58 | 13.44 | 80.63 | (10.76) | 69.87 |
| 378. Seal & paint baseboard - two coats | 17.83 LF | 1.54 | 0.15 | 5.54 | 33.15 | (6.62) | 26.53 |
| ********WALLS*********** | | | | | | | |
| 379. Tear out wet drywall, no bagging - Cat 3 | 210.00 SF | 1.11 | 0.00 | 46.62 | 279.72 | (0.00) | 279.72 |
| Tearout of drywall, up to 4 foot, perimeter of room. | | | | | | | |
| 380. Clean stud wall | 180.83 SF | 0.82 | 0.24 | 0.00 | 148.52 | (0.00) | 148.52 |
| For cleaning of studs/wall cavity, up to1 foot above the water debris line. | | | | | | | |
| 381. Apply anti-microbial agent to more than the floor perimeter | 180.83 SF | 0.27 | 0.59 | 0.00 | 49.41 | (0.00) | 49.41 |
| For treatment of studs/wall cavity, up to1 foot above the water debris line. | | | | | | | |
| 382. Replace 1/2" drywall - hung, taped, ready for texture | 210.00 SF | 2.53 | 8.33 | 107.92 | 647.55 | (86.33) | 561.22 |
| Replacement of drywall, up to 4 foot, perimeter of room. | | | | | | | |
| 383. Scrape part of the floor perimeter & prep for paint | 25.08 SF | 0.65 | 0.02 | 3.26 | 19.58 | (3.92) | 15.66 |
| For scraping of texture, perimeter of room, 1 foot above the 4 foot cut. Shower deducted | | | | | | | |
| **384. Replace Texture drywall - heavy hand texture** | **175.58 SF** | **1.53** | **2.05** | **54.14** | **324.83** | **(43.31)** | **281.52** |
| Adjusted to add a foot for blending.. Shower deducted | | | | | | | |
| **385. Seal/prime then paint more than the floor perimeter (2 coats)** | **245.00 SF** | **1.03** | **3.66** | **51.22** | **307.23** | **(61.44)** | **245.79** |
| Adjusted to add a foot for blending. | | | | | | | |
| 386. Paint the walls - one coat | 294.00 SF | 0.72 | 3.25 | 43.00 | 257.93 | (51.59) | 206.34 |
| For painting entirety of wall. | | | | | | | |
| ****ELECTRICAL**** | | | | | | | |
| 387. Remove 110 volt copper wiring run, box and outlet | 1.00 EA | 7.09 | 0.00 | 1.42 | 8.51 | (1.70) | 6.81 |
| 388. Replace 110 volt copper wiring run, box and outlet | 1.00 EA | 76.80 | 1.19 | 15.60 | 93.59 | (18.72) | 74.87 |
| 389. Remove 110 volt copper wiring run, box and switch | 1.00 EA | 7.09 | 0.00 | 1.42 | 8.51 | (1.70) | 6.81 |
| 390. Replace 110 volt copper wiring run, box and switch | 1.00 EA | 77.23 | 1.22 | 15.68 | 94.13 | (18.83) | 75.30 |
| ****DIMMER SWITCH***** | | | | | | | |
| 391. R&R Dimmer switch | 1.00 EA | 43.70 | 1.51 | 9.04 | 54.25 | (43.41) | 10.84 |



**The Hartford Insurance Company**

**CONTINUED - Hall Bath**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 392. R&R 110 volt copper wiring run and box - rough in only | 1.00 EA | 67.83 | 1.08 | 13.78 | 82.69 | (16.55) | 66.14 |
| *********DOORS********* | | | | | | | |
| 393. Remove Interior door unit | 1.00 EA | 24.82 | 0.00 | 4.96 | 29.78 | (2.98) | 26.80 |
| 394. Replace Interior door unit | 1.00 EA | 329.49 | 16.74 | 69.24 | 415.47 | (41.54) | 373.93 |
| Includes: Pre-hung interior door, hinges, jamb, stop, casing (both sides), finish nails, wood shims, and installation labor. | | | | | | | |
| 395. Paint door slab only - 2 coats (per side) | 2.00 EA | 40.63 | 1.33 | 16.52 | 99.11 | (19.82) | 79.29 |
| 396. Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 33.39 | 0.78 | 13.52 | 81.08 | (16.22) | 64.86 |
| 397. Replace Door knob - interior | 1.00 EA | 44.78 | 1.39 | 9.24 | 55.41 | (27.71) | 27.70 |
| 398. Remove Bifold door - full louvered - Single | 1.00 EA | 16.55 | 0.00 | 3.32 | 19.87 | (2.00) | 17.87 |
| Closet | | | | | | | |
| 399. Replace Bifold door - full louvered - Single | 1.00 EA | 242.41 | 11.37 | 50.76 | 304.54 | (30.46) | 274.08 |
| 400. Seal & paint full lvrd single bifold door - slab -per side | 2.00 EA | 52.77 | 1.25 | 21.36 | 128.15 | (25.64) | 102.51 |
| 401. Remove Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 8.33 | 0.00 | 1.66 | 9.99 | (0.68) | 9.31 |
| 402. Replace Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 190.65 | 8.32 | 39.80 | 238.77 | (15.92) | 222.85 |
| 403. Seal & paint door/window trim & jamb - (per side) | 2.00 EA | 33.34 | 0.74 | 13.48 | 80.90 | (16.19) | 64.71 |
| 404. Remove French door - Exterior - pre-hung unit | 1.00 EA | 28.37 | 0.00 | 5.68 | 34.05 | (3.40) | 30.65 |
| Jalousie window door | | | | | | | |
| 405. Replace French door - Exterior - pre-hung unit | 1.00 EA | 960.39 | 53.27 | 202.74 | 1,216.40 | (121.65) | 1,094.75 |
| 406. Seal & paint French door slab only - 2 coats (per side) | 2.00 EA | 76.04 | 1.26 | 30.68 | 184.02 | (36.81) | 147.21 |
| 407. Seal & paint door/window trim & jamb - (per side) | 2.00 EA | 33.34 | 0.74 | 13.48 | 80.90 | (16.19) | 64.71 |
| 408. Replace Door lockset & deadbolt - exterior | 1.00 EA | 88.73 | 3.74 | 18.48 | 110.95 | (55.48) | 55.47 |
| *****BATHROOM RELATED ITEMS**** | | | | | | | |
| 409. Remove Vanity | 6.00 LF | 9.94 | 0.00 | 11.92 | 71.56 | (14.31) | 57.25 |
| 410. Replace Vanity | 6.00 LF | 238.40 | 74.03 | 300.88 | 1,805.31 | (361.07) | 1,444.24 |
| 411. Replace Cabinet knob or pull | 7.00 EA | 9.72 | 1.61 | 13.92 | 83.57 | (41.79) | 41.78 |
| 412. Remove Vanity top - two sinks - cultured marble | 6.17 LF | 5.71 | 0.00 | 7.04 | 42.27 | (21.14) | 21.13 |
| 413. Replace Vanity top - two sinks - cultured marble | 6.17 LF | 126.84 | 40.81 | 164.68 | 988.09 | (494.05) | 494.04 |
| 414. Replace Sink faucet - Bathroom | 2.00 EA | 228.39 | 18.50 | 95.06 | 570.34 | (285.18) | 285.16 |



**The Hartford Insurance Company**

**CONTINUED - Hall Bath**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Includes: Bathroom sink faucet with drain assembly and drain stop, hot and cold supply lines, and installation labor. | | | | | | | |
| 415.  Replace P-trap assembly - ABS (plastic) | 1.00 EA | 68.04 | 0.52 | 13.70 | 82.26 | (16.45) | 65.81 |
| 416.  Replace P-trap assembly - ABS (plastic) | 1.00 EA | 68.04 | 0.52 | 13.70 | 82.26 | (16.45) | 65.81 |
| **417.  Remove Angle stop valve** | **5.00 EA** | **6.61** | **0.00** | **6.62** | **39.67** | **(1.99)** | **37.68** |
| **418.  Replace Angle stop valve** | **5.00 EA** | **37.18** | **2.34** | **37.64** | **225.88** | **(11.30)** | **214.58** |
| 419.  Remove Toilet | 1.00 EA | 33.08 | 0.00 | 6.62 | 39.70 | (2.65) | 37.05 |
| 420.  Replace Toilet | 1.00 EA | 533.86 | 19.78 | 110.74 | 664.38 | (44.29) | 620.09 |
| 421.  Replace Toilet seat | 1.00 EA | 57.96 | 2.05 | 12.02 | 72.03 | (16.02) | 56.01 |
| **422.  Toilet tank repair kit - interior components** | **1.00 EA** | **73.14** | **1.56** | **14.94** | **89.64** | **(13.44)** | **76.20** |
| **423.  Clean toilet - Heavy** | **1.00 EA** | **31.97** | **0.00** | **0.00** | **31.97** | **(0.00)** | **31.97** |
| 424.  Replace Shower pan - Large | 1.00 EA | 241.86 | 4.84 | 49.34 | 296.04 | (148.03) | 148.01 |
| 425.  Remove Shower drain - for use with waterproof membrane | 1.00 EA | 19.86 | 0.00 | 3.98 | 23.84 | (2.39) | 21.45 |
| 426.  Replace Shower drain - for use with waterproof membrane | 1.00 EA | 177.49 | 9.47 | 37.40 | 224.36 | (22.44) | 201.92 |
| 427.  Remove Tile framed shower curb - per LF | 4.83 LF | 12.41 | 0.00 | 11.98 | 71.92 | (4.80) | 67.12 |
| 428.  Replace Tile framed shower curb - per LF | 4.83 LF | 72.40 | 7.26 | 71.40 | 428.35 | (28.55) | 399.80 |
| 429.  Remove Tile shower - 61 to 100 SF | 1.00 EA | 223.06 | 0.00 | 44.62 | 267.68 | (17.85) | 249.83 |
| 430.  Replace Tile shower - 61 to 100 SF | 1.00 EA | 1,447.96 | 38.62 | 297.32 | 1,783.90 | (118.92) | 1,664.98 |
| 431.  Add-on for tile feature strip - High grade | 9.92 LF | 8.87 | 3.26 | 18.26 | 109.51 | (7.31) | 102.20 |
| 432.  Remove Shower faucet | 1.00 EA | 24.82 | 0.00 | 4.96 | 29.78 | (14.89) | 14.89 |
| 433.  Replace Shower faucet | 1.00 EA | 244.78 | 8.45 | 50.66 | 303.89 | (151.96) | 151.93 |
| 434.  Remove Towel bar - High grade Porcelain | 1.00 EA | 8.27 | 0.00 | 1.66 | 9.93 | (1.99) | 7.94 |
| 435.  Replace Towel bar - High grade Porcelain | 1.00 EA | 38.10 | 1.46 | 7.92 | 47.48 | (9.49) | 37.99 |
| 436.  Remove Toilet paper holder - High grade Porcelain | 1.00 EA | 6.61 | 0.00 | 1.32 | 7.93 | (1.58) | 6.35 |
| 437.  Replace Toilet paper holder - High grade Porcelain | 1.00 EA | 35.49 | 1.29 | 7.36 | 44.14 | (8.84) | 35.30 |
| **Totals:  Hall Bath** | | | **363.34** | **2,316.62** | **14,322.34** | **2,678.31** | **11,644.03** |



**The Hartford Insurance Company**



**Bedroom Right**                                                                    **Height: 8'**

369.25  SF Walls                            147.10  SF Ceiling
516.35  SF Walls & Ceiling                  147.10  SF Floor
16.34  SY Flooring                           47.00  LF Floor Perimeter
51.50  LF Ceil. Perimeter

**Window**                    **4' 3" X 3'**                    **Opens into Exterior**
**Door**                      **2' 6" X 6' 8"**                 **Opens into HALL**

Subroom:  Closet (1)                                                            **Height: 8'**

188.00  SF Walls                             39.54  SF Ceiling
227.54  SF Walls & Ceiling                   39.54  SF Floor
4.39  SY Flooring                            23.17  LF Floor Perimeter
25.17  LF Ceil. Perimeter

**Door**                      **2' X 6' 8"**                    **Opens into BEDROOM_RIGH**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 438.  Flood loss cleanup | 186.64 SF | 1.11 | 0.00 | 0.00 | 207.17 | (0.00) | 207.17 |
| Flood Loss clean-up from floors – Category 3 | | | | | | | |
| 439.  Structural drying per sf of floor area- Class 3 | 186.64 SF | 0.68 | 0.00 | 0.00 | 126.92 | (0.00) | 126.92 |
| ********FLOORING******** | | | | | | | |
| 440.  Tear out wet carpet pad, no bagging - Category 3 water | 186.64 SF | 0.19 | 0.00 | 0.00 | 35.46 | (0.00) | 35.46 |
| 441.  Tear out wet non-salvageable carpet, no bag - Cat 3 water | 186.64 SF | 0.51 | 0.00 | 0.00 | 95.19 | (0.00) | 95.19 |
| 442.  Remove Tackless strip - per LF | 70.17 LF | 0.43 | 0.00 | 0.00 | 30.17 | <9.05> | 21.12 |
| Tack strip not included in pricing of removal of carpet or carpet pad line items. | | | | | | | |
| 443.  Apply anti-microbial agent to the floor | 186.64 SF | 0.21 | 0.36 | 0.00 | 39.55 | (0.00) | 39.55 |
| 444.  Replace Carpet pad | 186.64 SF | 0.54 | 5.46 | 0.00 | 106.25 | <31.88> | 74.37 |
| 445.  Replace Carpet | 332.75 SF | 3.75 | 61.64 | 0.00 | 1,309.45 | <392.83> | 916.62 |
| ********BASEBOARD******** | | | | | | | |
| 446.  Remove Baseboard - 2 1/4" | 70.17 LF | 0.55 | 0.00 | 7.72 | 46.31 | (6.19) | 40.12 |
| 447.  Replace Baseboard - 2 1/4" | 70.17 LF | 3.68 | 6.20 | 52.88 | 317.31 | (42.32) | 274.99 |
| 448.  Seal & paint baseboard - two coats | 70.17 LF | 1.54 | 0.59 | 21.74 | 130.39 | (26.07) | 104.32 |
| ********WALLS*********** | | | | | | | |



**The Hartford Insurance Company**

**CONTINUED - Bedroom Right**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 449. Tear out wet drywall, no bagging - Cat 3 | 421.00 SF | 1.11 | 0.00 | 93.46 | 560.77 | (0.00) | 560.77 |
| Tearout of drywall, up to 4 foot, perimeter of room. | | | | | | | |
| 450. Clean stud wall | 362.53 SF | 0.82 | 0.47 | 0.00 | 297.74 | (0.00) | 297.74 |
| For cleaning of studs/wall cavity, up to1 foot above the water debris line. | | | | | | | |
| 451. Apply anti-microbial agent to more than the floor perimeter | 362.53 SF | 0.27 | 1.18 | 0.00 | 99.06 | (0.00) | 99.06 |
| For treatment of studs/wall cavity, up to1 foot above the water debris line. | | | | | | | |
| 452. Replace 1/2" drywall - hung, taped, ready for texture | 421.00 SF | 2.53 | 16.69 | 216.36 | 1,298.18 | (173.09) | 1,125.09 |
| Replacement of drywall, up to 4 foot, perimeter of room. | | | | | | | |
| 453. Scrape the floor perimeter & prep for paint | 70.17 SF | 0.65 | 0.05 | 9.14 | 54.80 | (10.95) | 43.85 |
| For scraping of texture, perimeter of room, 1 foot above the 4 foot cut. | | | | | | | |
| **454. Replace Texture drywall - heavy hand texture** | **491.17 SF** | **1.53** | **5.75** | **151.46** | **908.70** | **(121.17)** | **787.53** |
| Adjusted to add a foot for blending. | | | | | | | |
| **455. Seal/prime then paint more than the floor perimeter (2 coats)** | **491.17 SF** | **1.03** | **7.34** | **102.64** | **615.89** | **(123.17)** | **492.72** |
| Adjusted to add a foot for blending. | | | | | | | |
| 456. Paint the walls - one coat | 557.25 SF | 0.72 | 6.16 | 81.48 | 488.86 | (97.77) | 391.09 |
| For painting entirety of wall. | | | | | | | |
| ****ELECTRICAL**** | | | | | | | |
| 457. Remove 110 volt copper wiring run, box and outlet | 5.00 EA | 7.09 | 0.00 | 7.10 | 42.55 | (8.51) | 34.04 |
| 458. Replace 110 volt copper wiring run, box and outlet | 5.00 EA | 76.80 | 5.94 | 77.98 | 467.92 | (93.59) | 374.33 |
| 459. Remove 110 volt copper wiring run, box and switch | 1.00 EA | 7.09 | 0.00 | 1.42 | 8.51 | (1.70) | 6.81 |
| 460. Replace 110 volt copper wiring run, box and switch | 1.00 EA | 77.23 | 1.22 | 15.68 | 94.13 | (18.83) | 75.30 |
| 461. Remove Television cable outlet | 1.00 EA | 7.09 | 0.00 | 1.42 | 8.51 | (8.51) | 0.00 |
| 462. Replace Television cable outlet | 1.00 EA | 73.37 | 1.29 | 14.94 | 89.60 | (89.60) | 0.00 |
| 463. R&R Phone/low voltage outlet rough-in | 1.00 EA | 60.11 | 0.33 | 12.08 | 72.52 | (9.68) | 62.84 |
| 464. R&R Phone, TV, or speaker outlet | 1.00 EA | 25.37 | 0.35 | 5.16 | 30.88 | (24.72) | 6.16 |
| 465. Remove Intercom - Remote station | 1.00 EA | 11.03 | 0.00 | 2.20 | 13.23 | (2.65) | 10.58 |
| 466. Replace Intercom - Remote station | 1.00 EA | 129.64 | 3.20 | 26.56 | 159.40 | (31.89) | 127.51 |
| ********DOORS******** | | | | | | | |
| 467. Remove Interior door unit | 2.00 EA | 24.82 | 0.00 | 9.92 | 59.56 | (5.96) | 53.60 |
| Entry and closet | | | | | | | |
| 468. Replace Interior door unit | 2.00 EA | 329.49 | 33.48 | 138.50 | 830.96 | (83.11) | 747.85 |
| Includes: Pre-hung interior door, hinges, jamb, stop, casing (both sides), finish nails, wood shims, and installation labor. | | | | | | | |



**The Hartford Insurance Company**

**CONTINUED - Bedroom Right**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 469. Paint door slab only - 2 coats (per side) | 4.00 EA | 40.63 | 2.66 | 33.04 | 198.22 | (39.63) | 158.59 |
| 470. Paint door/window trim & jamb - 2 coats (per side) | 4.00 EA | 33.39 | 1.56 | 27.04 | 162.16 | (32.42) | 129.74 |
| 471. Replace Door knob - interior | 2.00 EA | 44.78 | 2.78 | 18.48 | 110.82 | (55.41) | 55.41 |
| ******WINDOWS******* | | | | | | | |
| **472. Remove Window blind - aluminum - 1" - 7.1 to 14 SF** | **1.00 EA** | **13.32** | **0.00** | **2.66** | **15.98** | **(6.39)** | **9.59** |
| **473. Replace Window blind - aluminum - 1" - 7.1 to 14 SF** | **1.00 EA** | **95.20** | **2.99** | **19.64** | **117.83** | **(47.14)** | **70.69** |
| **474. R&R Sill - cultured marble on 2" x 4" wall** | **4.00 LF** | **7.96** | **1.11** | **6.58** | **39.53** | **(9.88)** | **29.65** |
| 475. Remove Aluminum window, horiz. slider 12-23 sf | 1.00 EA | 29.89 | 0.00 | 5.98 | 35.87 | (19.93) | 15.94 |
| 476. Replace Aluminum window, horiz. slider 12-23 sf | 1.00 EA | 268.09 | 12.08 | 56.04 | 336.21 | (186.79) | 149.42 |
| ****CLOSET SHELVING**** | | | | | | | |
| 477. Detach & Reset Shelving - wire (vinyl coated) | 11.58 LF | 11.42 | 0.00 | 26.44 | 158.68 | (0.00) | 158.68 |
| 478. Remove Shelving - wire (vinyl coated) | 8.00 LF | 4.32 | 0.00 | 6.92 | 41.48 | (1.39) | 40.09 |
| Behind entrance door | | | | | | | |
| 479. Replace Shelving - wire (vinyl coated) | 8.00 LF | 11.40 | 1.53 | 18.54 | 111.27 | (3.71) | 107.56 |
| Behind entrance door | | | | | | | |
| **Totals: Bedroom Right** | | | **182.41** | **1,271.20** | **9,973.99** | **1,815.93** | **8,158.06** |



**The Hartford Insurance Company**

**Bedroom Left**                                                                                      **Height: 8'**

| | |
|---|---|
| 359.92  SF Walls | 157.90  SF Ceiling |
| 517.81  SF Walls & Ceiling | 157.90  SF Floor |
| 17.54  SY Flooring | 45.83  LF Floor Perimeter |
| 50.33  LF Ceil. Perimeter | |

**Door**                          **2' 6" X 6' 8"**                    **Opens into HALL**
**Window**                        **4' 3" X 3'**                      **Opens into Exterior**

Subroom:  Closet (1)                                                                          **Height: 8'**

| | |
|---|---|
| 186.67  SF Walls | 39.03  SF Ceiling |
| 225.70  SF Walls & Ceiling | 39.03  SF Floor |
| 4.34  SY Flooring | 23.00  LF Floor Perimeter |
| 25.00  LF Ceil. Perimeter | |

**Door**                          **2' X 6' 8"**                     **Opens into BEDROOM_LEF2**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 480.  Flood loss cleanup | 196.93 SF | 1.11 | 0.00 | 0.00 | 218.59 | (0.00) | 218.59 |
| Flood Loss clean-up from floors – Category 3 | | | | | | | |
| 481.  Structural drying per sf of floor area- Class 3 | 196.93 SF | 0.68 | 0.00 | 0.00 | 133.91 | (0.00) | 133.91 |
| ********FLOORING******** | | | | | | | |
| 482.  Tear out wet carpet pad, no bagging - Category 3 water | 196.93 SF | 0.19 | 0.00 | 0.00 | 37.42 | (0.00) | 37.42 |
| 483.  Tear out wet non-salvageable carpet, no bag - Cat 3 water | 196.93 SF | 0.51 | 0.00 | 0.00 | 100.43 | (0.00) | 100.43 |
| 484.  Remove Tackless strip - per LF | 68.83 LF | 0.43 | 0.00 | 0.00 | 29.60 | <8.88> | 20.72 |
| Tack strip not included in pricing of removal of carpet or carpet pad line items. | | | | | | | |
| 485.  Apply anti-microbial agent to the floor | 196.93 SF | 0.21 | 0.38 | 0.00 | 41.74 | (0.00) | 41.74 |
| 486.  Replace Carpet pad | 196.93 SF | 0.54 | 5.76 | 0.00 | 112.10 | <33.63> | 78.47 |
| 487.  Replace Carpet | 342.25 SF | 3.75 | 63.40 | 0.00 | 1,346.84 | <404.05> | 942.79 |
| ********BASEBOARD******** | | | | | | | |
| 488.  Remove Baseboard - 2 1/4" | 68.83 LF | 0.55 | 0.00 | 7.58 | 45.44 | (6.07) | 39.37 |
| 489.  Replace Baseboard - 2 1/4" | 68.83 LF | 3.68 | 6.08 | 51.88 | 311.25 | (41.50) | 269.75 |
| 490.  Seal & paint baseboard - two coats | 68.83 LF | 1.54 | 0.58 | 21.32 | 127.90 | (25.58) | 102.32 |
| ********WALLS************ | | | | | | | |



**The Hartford Insurance Company**

**CONTINUED - Bedroom Left**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 491.  Tear out wet drywall, no bagging - Cat 3 | 413.00 SF | 1.11 | 0.00 | 91.68 | 550.11 | (0.00) | 550.11 |
| Tearout of drywall, up to 4 foot, perimeter of room. | | | | | | | |
| 492.  Clean stud wall | 355.64 SF | 0.82 | 0.46 | 0.00 | 292.08 | (0.00) | 292.08 |
| For cleaning of studs/wall cavity, up to1 foot above the water debris line. | | | | | | | |
| 493.  Apply anti-microbial agent to more than the floor perimeter | 355.64 SF | 0.27 | 1.16 | 0.00 | 97.18 | (0.00) | 97.18 |
| For treatment of studs/wall cavity, up to1 foot above the water debris line. | | | | | | | |
| 494.  Replace 1/2" drywall - hung, taped, ready for texture | 413.00 SF | 2.53 | 16.38 | 212.26 | 1,273.53 | (169.80) | 1,103.73 |
| Replacement of drywall, up to 4 foot, perimeter of room. | | | | | | | |
| 495.  Scrape the floor perimeter & prep for paint | 68.83 SF | 0.65 | 0.04 | 8.94 | 53.72 | (10.74) | 42.98 |
| For scraping of texture, perimeter of room, 1 foot above the 4 foot cut. | | | | | | | |
| **496.  Replace Texture drywall - heavy hand texture** | **481.83 SF** | **1.53** | **5.64** | **148.56** | **891.40** | **(118.84)** | **772.56** |
| For texturing up to 5 foot, perimeter of room. | | | | | | | |
| **497.  Seal/prime then paint more than the floor perimeter (2 coats)** | **481.83 SF** | **1.03** | **7.20** | **100.70** | **604.18** | **(120.84)** | **483.34** |
| For seal and paint, perimeter of room, up to 5 foot. | | | | | | | |
| 498.  Paint the walls - one coat | 546.58 SF | 0.72 | 6.04 | 79.90 | 479.48 | (95.90) | 383.58 |
| For painting entirety of wall. | | | | | | | |
| ****ELECTRICAL**** | | | | | | | |
| 499.  Remove 110 volt copper wiring run, box and outlet | 4.00 EA | 7.09 | 0.00 | 5.68 | 34.04 | (6.81) | 27.23 |
| 500.  Replace 110 volt copper wiring run, box and outlet | 4.00 EA | 76.80 | 4.75 | 62.40 | 374.35 | (74.87) | 299.48 |
| 501.  Remove 110 volt copper wiring run, box and switch | 2.00 EA | 7.09 | 0.00 | 2.84 | 17.02 | (3.40) | 13.62 |
| 502.  Replace 110 volt copper wiring run, box and switch | 2.00 EA | 77.23 | 2.43 | 31.38 | 188.27 | (37.66) | 150.61 |
| *********DOORS********* | | | | | | | |
| 503.  Remove Interior door unit | 2.00 EA | 24.82 | 0.00 | 9.92 | 59.56 | (5.96) | 53.60 |
| 504.  Replace Interior door unit | 2.00 EA | 329.49 | 33.48 | 138.50 | 830.96 | (83.11) | 747.85 |
| Includes: Pre-hung interior door, hinges, jamb, stop, casing (both sides), finish nails, wood shims, and installation labor. | | | | | | | |
| 505.  Paint door slab only - 2 coats (per side) | 4.00 EA | 40.63 | 2.66 | 33.04 | 198.22 | (39.63) | 158.59 |
| 506.  Paint door/window trim & jamb - 2 coats (per side) | 4.00 EA | 33.39 | 1.56 | 27.04 | 162.16 | (32.42) | 129.74 |
| 507.  Replace Door knob - interior | 2.00 EA | 44.78 | 2.78 | 18.48 | 110.82 | (55.41) | 55.41 |
| ******WINDOWS******* | | | | | | | |
| **508.  Remove Window blind - aluminum - 1" - 7.1 to 14 SF** | **1.00 EA** | **13.32** | **0.00** | **2.66** | **15.98** | **(6.39)** | **9.59** |



**The Hartford Insurance Company**

CONTINUED - Bedroom Left

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **509.  Replace Window blind - aluminum - 1" - 7.1 to 14 SF** | **1.00 EA** | **95.20** | **2.99** | **19.64** | **117.83** | **(47.14)** | **70.69** |
| **510.  R&R Sill - cultured marble on 2" x 4" wall** | **4.00 LF** | **7.96** | **1.11** | **6.58** | **39.53** | **(5.93)** | **33.60** |
| 511.  Remove Aluminum window, horiz. slider 12-23 sf | 1.00 EA | 29.89 | 0.00 | 5.98 | 35.87 | (19.93) | 15.94 |
| 512.  Replace Aluminum window, horiz. slider 12-23 sf | 1.00 EA | 268.09 | 12.08 | 56.04 | 336.21 | (186.79) | 149.42 |
| ****CLOSET SHELVING**** | | | | | | | |
| 513.  Detach & Reset Shelving - wire (vinyl coated) | 35.33 LF | 11.42 | 0.00 | 80.70 | 484.17 | (0.00) | 484.17 |
| Upper | | | | | | | |
| 514.  Remove Shelving - wire (vinyl coated) | 8.00 LF | 4.32 | 0.00 | 6.92 | 41.48 | (1.39) | 40.09 |
| Behind entrance door | | | | | | | |
| 515.  Replace Shelving - wire (vinyl coated) | 8.00 LF | 11.40 | 1.53 | 18.54 | 111.27 | (3.71) | 107.56 |
| Behind entrance door | | | | | | | |
| **Totals:  Bedroom Left** | | | **178.49** | **1,249.16** | **9,904.64** | **1,646.38** | **8,258.26** |

| **Laundry** | | | | | | | **Height: 8'** |
|---|---|---|---|---|---|---|---|



|  |  |  |  |
|---|---|---|---|
| 300.44  SF Walls | | 77.25  SF Ceiling | |
| 377.69  SF Walls & Ceiling | | 77.25  SF Floor | |
| 8.58  SY Flooring | | 37.96  LF Floor Perimeter | |
| 43.46  LF Ceil. Perimeter | | | |

| **Door** | **2' 6" X 6' 8"** | **Opens into FOYER2** |
|---|---|---|
| **Window** | **3' 4" X 3' 2"** | **Opens into Exterior** |
| **Door** | **3' X 6' 8"** | **Opens into ATTACHED_GA2** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 516.  Flood loss cleanup | 77.25 SF | 1.11 | 0.00 | 0.00 | 85.75 | (0.00) | 85.75 |
| Flood Loss clean-up from floors – Category 3 | | | | | | | |
| 517.  Structural drying per sf of floor area-Class 3 | 77.25 SF | 0.68 | 0.00 | 0.00 | 52.53 | (0.00) | 52.53 |



**The Hartford Insurance Company**

**CONTINUED - Laundry**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| \*\*\*\*\*\*\*\*FLOORING\*\*\*\*\*\*\*\* | | | | | | | |
| 518.  Clean floor - tile - Heavy clean | 77.25 SF | 0.91 | 0.30 | 0.00 | 70.60 | (0.00) | 70.60 |
| **Cleaning with an orbital mechanical scrubber to address staining of grout and tile** | | | | | | | |
| 519.  Apply anti-microbial agent to the floor | 77.25 SF | 0.27 | 0.25 | 0.00 | 21.11 | (0.00) | 21.11 |
| 520.  Replace Tile/stone sealer | 77.25 SF | 0.71 | 1.61 | 0.00 | 56.46 | (0.00) | 56.46 |
| \*\*\*\*\*\*\*\*BASEBOARD\*\*\*\*\*\*\*\* | | | | | | | |
| 521.  Remove Baseboard - 2 1/4" | 37.96 LF | 0.55 | 0.00 | 4.18 | 25.06 | (3.34) | 21.72 |
| 522.  Replace Baseboard - 2 1/4" | 37.96 LF | 3.68 | 3.36 | 28.62 | 171.67 | (22.90) | 148.77 |
| 523.  Seal & paint baseboard - two coats | 37.96 LF | 1.54 | 0.32 | 11.76 | 70.54 | (14.11) | 56.43 |
| \*\*\*\*\*\*\*\*WALLS\*\*\*\*\*\*\*\*\*\*\*\* | | | | | | | |
| 524.  Tear out wet drywall, no bagging - Cat 3 | 227.74 SF | 1.11 | 0.00 | 50.56 | 303.35 | (0.00) | 303.35 |
| Tearout of drywall, up to 4 foot, perimeter of room. | | | | | | | |
| 525.  Clean stud wall | 196.11 SF | 0.82 | 0.25 | 0.00 | 161.06 | (0.00) | 161.06 |
| For cleaning of studs/wall cavity, up to1 foot above the water debris line. | | | | | | | |
| 526.  Apply anti-microbial agent to more than the floor perimeter | 196.11 SF | 0.27 | 0.64 | 0.00 | 53.59 | (0.00) | 53.59 |
| For treatment of studs/wall cavity, up to1 foot above the water debris line. | | | | | | | |
| 527.  Replace 1/2" drywall - hung, taped, ready for texture | 227.74 SF | 2.53 | 9.03 | 117.04 | 702.25 | (93.62) | 608.63 |
| Replacement of drywall, up to 4 foot, perimeter of room. | | | | | | | |
| 528.  Scrape the floor perimeter & prep for paint | 37.96 SF | 0.65 | 0.02 | 4.94 | 29.63 | (5.91) | 23.72 |
| For scraping of texture, perimeter of room, 1 foot above the 4 foot cut. | | | | | | | |
| **529.  Replace Texture drywall - heavy hand texture** | **265.70 SF** | **1.53** | **3.11** | **81.92** | **491.55** | **(65.53)** | **426.02** |
| For texturing up to 5 foot, perimeter of room. | | | | | | | |
| **530.  Seal/prime then paint more than the floor perimeter (2 coats)** | **265.70 SF** | **1.03** | **3.97** | **55.54** | **333.18** | **(66.62)** | **266.56** |
| For seal and paint, perimeter of room, up to 5 foot. | | | | | | | |
| 531.  Paint the walls - one coat | 300.44 SF | 0.72 | 3.32 | 43.92 | 263.56 | (52.70) | 210.86 |
| For painting entirety of wall. | | | | | | | |
| \*\*\*\*ELECTRICAL\*\*\*\* | | | | | | | |
| 532.  Remove 110 volt copper wiring run, box and outlet | 3.00 EA | 7.09 | 0.00 | 4.26 | 25.53 | (5.11) | 20.42 |
| 533.  Replace 110 volt copper wiring run, box and outlet | 3.00 EA | 76.80 | 3.56 | 46.80 | 280.76 | (56.15) | 224.61 |
| 534.  Remove 110 volt copper wiring run, box and switch | 1.00 EA | 7.09 | 0.00 | 1.42 | 8.51 | (1.70) | 6.81 |
| 535.  Replace 110 volt copper wiring run, box and switch | 1.00 EA | 77.23 | 1.22 | 15.68 | 94.13 | (18.83) | 75.30 |



**The Hartford Insurance Company**

**CONTINUED - Laundry**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 536.  Remove 220 volt copper wiring run, box and receptacle | 1.00 EA | 9.92 | 0.00 | 1.98 | 11.90 | (2.38) | 9.52 |
| 537.  Replace 220 volt copper wiring run, box and receptacle | 1.00 EA | 189.17 | 7.16 | 39.28 | 235.61 | (47.12) | 188.49 |
| ********DOORS******** | | | | | | | |
| 538.  Remove Interior door unit | 2.00 EA | 24.82 | 0.00 | 9.92 | 59.56 | (5.96) | 53.60 |
| Entry and Garage entry | | | | | | | |
| 539.  Replace Interior door unit | 2.00 EA | 329.49 | 33.48 | 138.50 | 830.96 | (83.11) | 747.85 |
| Includes: Pre-hung interior door, hinges, jamb, stop, casing (both sides), finish nails, wood shims, and installation labor. | | | | | | | |
| 540.  Paint door slab only - 2 coats (per side) | 4.00 EA | 40.63 | 2.66 | 33.04 | 198.22 | (39.63) | 158.59 |
| 541.  Paint door/window trim & jamb - 2 coats (per side) | 4.00 EA | 33.39 | 1.56 | 27.04 | 162.16 | (32.42) | 129.74 |
| 542.  Replace Door knob - interior | 2.00 EA | 44.78 | 2.78 | 18.48 | 110.82 | (55.41) | 55.41 |
| Detach/Reset | | | | | | | |
| ******WINDOWS******* | | | | | | | |
| 543.  Remove Aluminum window - jalousie, 3-11 sf | 1.00 EA | 29.89 | 0.00 | 5.98 | 35.87 | (19.93) | 15.94 |
| 544.  Replace Aluminum window - jalousie, 3-11 sf | 1.00 EA | 369.40 | 19.37 | 77.76 | 466.53 | (259.18) | 207.35 |
| **545.  R&R Sill - cultured marble on 2" x 4" wall** | **3.00 LF** | **7.96** | **0.83** | **4.94** | **29.65** | **(4.44)** | **25.21** |
| **546.  Remove Window blind - wood - 1" - 7.1 to 14 SF** | **1.00 EA** | **13.32** | **0.00** | **2.66** | **15.98** | **(6.39)** | **9.59** |
| **547.  Replace Window blind - wood - 1" - 7.1 to 14 SF** | **1.00 EA** | **142.71** | **6.08** | **29.76** | **178.55** | **(71.41)** | **107.14** |
| **Totals:  Laundry** | | | 104.88 | 855.98 | 5,636.63 | 1,033.90 | 4,602.73 |



**The Hartford Insurance Company**

**Attached Garage**                                                                 **Height: 8'**

|  |  |
|---|---|
| 478.95 SF Walls | 427.92 SF Ceiling |
| 906.87 SF Walls & Ceiling | 427.92 SF Floor |
| 47.55 SY Flooring | 57.66 LF Floor Perimeter |
| 81.66 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Window** | **3' X 3'** | **Opens into ENTRY2** |
| **Door** | **16' X 7'** | **Opens into Exterior** |
| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** |
| **Door** | **3' X 6' 8"** | **Opens into LAUNDRY2** |
| **Door** | **2' 6" X 6' 8"** | **Opens into FOYER2** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **548.  Flood loss cleanup** | **427.92 SF** | **2.50** | **0.00** | **0.00** | **1,069.80** | **(0.00)** | **1,069.80** |
| Flood Loss clean-up from floors – Category 3 | | | | | | | |
| 549.  Structural drying per sf of floor area-Class 3 | 427.92 SF | 0.61 | 0.00 | 0.00 | 261.03 | (0.00) | 261.03 |
| Non-climate controlled drying. | | | | | | | |
| ********FLOORING******** | | | | | | | |
| 550.  Apply anti-microbial agent to the floor | 427.92 SF | 0.27 | 1.39 | 0.00 | 116.93 | (0.00) | 116.93 |
| For treatment of studs/wall cavity, up to1 foot above the water debris line. | | | | | | | |
| ********BASEBOARD******** | | | | | | | |
| 551.  Remove Baseboard - 2 1/4" | 57.66 LF | 0.55 | 0.00 | 6.34 | 38.05 | (5.07) | 32.98 |
| 552.  Replace Baseboard - 2 1/4" | 57.66 LF | 3.68 | 5.10 | 43.46 | 260.75 | (34.77) | 225.98 |
| 553.  Seal & paint baseboard - two coats | 57.66 LF | 1.54 | 0.49 | 17.86 | 107.15 | (21.44) | 85.71 |
| ********WALLS************ | | | | | | | |
| 554.  Tear out wet drywall, no bagging - Cat 3 | 345.96 SF | 1.11 | 0.00 | 76.80 | 460.82 | (0.00) | 460.82 |
| Tearout of drywall, up to 4 foot, perimeter of room. | | | | | | | |
| 555.  Clean stud wall | 297.91 SF | 0.82 | 0.39 | 0.00 | 244.68 | (0.00) | 244.68 |
| For cleaning of studs/wall cavity, up to1 foot above the water debris line. | | | | | | | |
| 556.  Apply anti-microbial agent to more than the floor area | 297.91 SF | 0.27 | 0.97 | 0.00 | 81.41 | (0.00) | 81.41 |
| For treatment of studs/wall cavity, up to1 foot above the water debris line. | | | | | | | |
| 557.  Replace 1/2" drywall - hung, taped, ready for texture | 345.96 SF | 2.53 | 13.72 | 177.80 | 1,066.80 | (142.23) | 924.57 |
| Replacement of drywall, up to 4 foot, perimeter of room. | | | | | | | |
| 558.  Scrape the floor perimeter & prep for paint | 57.66 SF | 0.65 | 0.04 | 7.50 | 45.02 | (9.01) | 36.01 |
| For scraping of texture, perimeter of room, 1 foot above the 4 foot cut. | | | | | | | |



**The Hartford Insurance Company**

**CONTINUED - Attached Garage**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **559.  Replace Texture drywall - heavy hand texture** | **403.62 SF** | **1.53** | **4.72** | **124.44** | **746.70** | **(99.57)** | **647.13** |
| Recalculated to the level of drywall removal plus 1 ft for blending. | | | | | | | |
| **560.  Seal/prime then paint more than the floor perimeter (2 coats)** | **403.62 SF** | **1.03** | **6.03** | **84.34** | **506.10** | **(101.22)** | **404.88** |
| 561.  Paint the walls - one coat | 478.95 SF | 0.72 | 5.29 | 70.02 | 420.15 | (84.03) | 336.12 |
| For painting entirety of wall. | | | | | | | |
| **562.  R&R Shelving - wire (vinyl coated)** | **8.00 LF** | **15.72** | **1.53** | **25.46** | **152.75** | **(5.10)** | **147.65** |
| Replacing lowest shelf that was in flood waters. D/R the 2 above the flood line. See adjuster photo 136 and PA's photos starting on page 10. | | | | | | | |
| **563.  Detach & Reset Shelving - wire (vinyl coated)** | **16.00 LF** | **11.42** | **0.00** | **36.54** | **219.26** | **(0.00)** | **219.26** |
| ****ELECTRICAL**** | | | | | | | |
| 564.  Remove 110 volt copper wiring run, box and outlet | 6.00 EA | 7.09 | 0.00 | 8.50 | 51.04 | (10.21) | 40.83 |
| 565.  Replace 110 volt copper wiring run, box and outlet | 6.00 EA | 76.80 | 7.13 | 93.58 | 561.51 | (112.31) | 449.20 |
| ****SWITCH - SINGLE**** | | | | | | | |
| 566.  R&R 110 volt copper wiring run, box and switch | 1.00 EA | 84.32 | 1.22 | 17.10 | 102.64 | (20.53) | 82.11 |
| 567.  R&R Phone/low voltage outlet rough-in | 2.00 EA | 60.11 | 0.67 | 24.18 | 145.07 | (19.34) | 125.73 |
| 568.  R&R Phone, TV, or speaker outlet | 2.00 EA | 25.37 | 0.71 | 10.28 | 61.73 | (49.38) | 12.35 |
| 569.  Remove Breaker panel - 200 amp | 1.00 EA | 163.38 | 0.00 | 32.68 | 196.06 | (65.36) | 130.70 |
| 570.  Replace Breaker panel - 200 amp | 1.00 EA | 1,394.61 | 28.43 | 284.60 | 1,707.64 | (569.21) | 1,138.43 |
| ********DOORS******** | | | | | | | |
| 571.  Remove French door - Exterior - pre-hung unit | 1.00 EA | 28.37 | 0.00 | 5.68 | 34.05 | (3.40) | 30.65 |
| Jalousie window door to left elevation | | | | | | | |
| 572.  Replace French door - Exterior - pre-hung unit | 1.00 EA | 960.39 | 53.27 | 202.74 | 1,216.40 | (121.65) | 1,094.75 |
| 573.  Seal & paint French door slab only - 2 coats (per side) | 2.00 EA | 76.04 | 1.26 | 30.68 | 184.02 | (36.81) | 147.21 |
| 574.  Seal & paint door/window trim & jamb - (per side) | 2.00 EA | 33.34 | 0.74 | 13.48 | 80.90 | (16.19) | 64.71 |
| 575.  Replace Door lockset & deadbolt - exterior | 1.00 EA | 88.73 | 3.74 | 18.48 | 110.95 | (55.48) | 55.47 |
| 576.  Remove Overhead door & hardware - 16' x 7' | 1.00 EA | 110.29 | 0.00 | 22.06 | 132.35 | (37.81) | 94.54 |
| 577.  Replace Overhead door & hardware - 16' x 7' | 1.00 EA | 1,669.05 | 87.67 | 351.36 | 2,108.08 | (602.30) | 1,505.78 |
| 578.  Remove Overhead (garage) door opener - sensors only (per pair) | 1.00 EA | 16.55 | 0.00 | 3.32 | 19.87 | (19.87) | 0.00 |
| 579.  Replace Overhead (garage) door opener - sensors only (per pair) | 1.00 EA | 72.78 | 2.65 | 15.10 | 90.53 | (90.53) | 0.00 |



**The Hartford Insurance Company**

**CONTINUED - Attached Garage**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ******PLUMBING******* | | | | | | | |
| 580.  Remove Water heater - 40 gallon - Electric - 6 yr | 1.00 EA | 76.53 | 0.00 | 15.30 | 91.83 | (45.93) | 45.90 |
| 581.  Replace Water heater - 40 gallon - Electric - 6 yr | 1.00 EA | 947.46 | 34.75 | 196.46 | 1,178.67 | (589.35) | 589.32 |
| Make: RHEEM Model: 82V40-2 Serial:  RH 0407008460 Age: | | | | | | | |
| ****APPLIANCES**** | | | | | | | |
| 582.  Remove Refrigerator - Single Door Merchanidser Refrigerator-Upright Beverage Cooler-12.5 cu ft | 1.00 EA | 44.12 | 0.00 | 0.00 | 44.12 | <9.45> | 34.67 |
| Comparable on file for this glass door beverage cooler | | | | | | | |
| 583.  Replace Refrigerator - Single Door Merchanidser Refrigerator-Upright Beverage Cooler-12.5 cu ft | 1.00 EA | 1,522.69 | 97.50 | 0.00 | 1,620.19 | <347.18> | 1,273.01 |
| Make: Premium Levalla  Model: PRF125DX Serial: M88283087271000092  Age: Manf date 10/23/2018 | | | | | | | |
| **Totals:  Attached Garage** | | | **359.41** | **2,016.14** | **15,535.05** | **3,324.73** | **12,210.32** |

| Storage | | | | | Height: 8' |



| 245.14  SF Walls | 71.56  SF Ceiling |
|---|---|
| 316.69  SF Walls & Ceiling | 71.56  SF Floor |
| 7.95  SY Flooring | 31.00  LF Floor Perimeter |
| 34.00  LF Ceil. Perimeter | |

| **Window** | **2' 2'' X 3' 2''** | **Opens into Exterior** |
| **Door** | **3' X 6' 8''** | **Opens into Exterior** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 584.  Flood loss cleanup | 71.56 SF | 1.11 | 0.00 | 0.00 | 79.43 | (0.00) | 79.43 |
| Flood Loss clean-up from floors – Category 3 | | | | | | | |
| 585.  Structural drying per sf of floor area-Class 3 | 71.56 SF | 0.61 | 0.00 | 0.00 | 43.65 | (0.00) | 43.65 |
| Non-climate controlled drying. | | | | | | | |
| ********FLOORING******** | | | | | | | |



**The Hartford Insurance Company**

**CONTINUED - Storage**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 586.  Tear out wet non-salvageable carpet, no bag - Cat 3 water | 71.56 SF | 0.51 | 0.00 | 0.00 | 36.50 | (0.00) | 36.50 |
| 587.  Remove Tackless strip - per LF | 31.00 LF | 0.43 | 0.00 | 0.00 | 13.33 | <4.00> | 9.33 |
| Tack strip not included in pricing of removal of carpet or carpet pad line items. | | | | | | | |
| 588.  Apply anti-microbial agent to the floor | 71.56 SF | 0.21 | 0.14 | 0.00 | 15.17 | (0.00) | 15.17 |
| 589.  Replace Floor prep (scrape rubber back residue) | 71.56 SF | 0.71 | 0.00 | 0.00 | 50.81 | <0.00> | 50.81 |
| 590.  Replace Glue down carpet | 82.29 SF | 2.39 | 9.20 | 0.00 | 205.87 | <61.76> | 144.11 |
| Roll-out method not used as it almost tripled amount. | | | | | | | |
| *********WALLS************ | | | | | | | |
| 591.  Clean stud wall | 160.17 SF | 0.82 | 0.21 | 0.00 | 131.55 | (0.00) | 131.55 |
| For cleaning of studs/wall cavity, up to1 foot above the water debris line. | | | | | | | |
| 592.  Apply anti-microbial agent to more than the floor perimeter | 160.17 SF | 0.27 | 0.52 | 0.00 | 43.77 | (0.00) | 43.77 |
| For treatment of studs/wall cavity, up to1 foot above the water debris line. | | | | | | | |
| 593.  Remove Pegboard | 27.33 SF | 0.41 | 0.00 | 2.24 | 13.45 | (0.45) | 13.00 |
| 594.  Replace Pegboard | 27.33 SF | 2.58 | 1.21 | 14.34 | 86.06 | (2.87) | 83.19 |
| ****ELECTRICAL**** | | | | | | | |
| 595.  Remove 110 volt copper wiring run, box and outlet | 3.00 EA | 7.09 | 0.00 | 4.26 | 25.53 | (5.11) | 20.42 |
| 596.  Replace 110 volt copper wiring run, box and outlet | 3.00 EA | 76.80 | 3.56 | 46.80 | 280.76 | (56.15) | 224.61 |
| 597.  Remove 110 volt copper wiring run, box and switch | 1.00 EA | 7.09 | 0.00 | 1.42 | 8.51 | (1.70) | 6.81 |
| 598.  Replace 110 volt copper wiring run, box and switch | 1.00 EA | 77.23 | 1.22 | 15.68 | 94.13 | (18.83) | 75.30 |
| 599.  R&R Phone, TV, or speaker outlet | 1.00 EA | 25.37 | 0.35 | 5.16 | 30.88 | (24.72) | 6.16 |
| 600.  Remove Intercom - Remote station | 1.00 EA | 11.03 | 0.00 | 2.20 | 13.23 | (2.65) | 10.58 |
| *********DOORS********* | | | | | | | |
| 601.  Remove Exterior door - metal - insulated / wood - High grade | 1.00 EA | 28.37 | 0.00 | 5.68 | 34.05 | (3.40) | 30.65 |
| Front Entry door | | | | | | | |
| 602.  Replace Exterior door - metal - insulated / wood - High grade | 1.00 EA | 589.38 | 31.29 | 124.14 | 744.81 | (74.49) | 670.32 |
| 603.  Prime & paint door slab only - exterior (per side) | 2.00 EA | 48.51 | 2.10 | 19.82 | 118.94 | (23.78) | 95.16 |
| 604.  Seal & paint door/window trim & jamb - (per side) | 2.00 EA | 33.34 | 0.74 | 13.48 | 80.90 | (16.19) | 64.71 |
| 605.  Replace Door lockset & deadbolt - exterior - High grade | 1.00 EA | 129.27 | 6.38 | 27.14 | 162.79 | (81.41) | 81.38 |
| 606.  Remove Shelving - 12" - in place | 72.00 LF | 0.51 | 0.00 | 7.34 | 44.06 | (2.93) | 41.13 |
| 607.  Replace Shelving - 12" - in place | 72.00 LF | 11.56 | 18.63 | 170.18 | 1,021.13 | (68.07) | 953.06 |



**The Hartford Insurance Company**

**CONTINUED - Storage**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ******WINDOWS******* | | | | | | | |
| 608. Remove Aluminum window - jalousie, 3-11 sf | 1.00 EA | 29.89 | 0.00 | 5.98 | 35.87 | (19.93) | 15.94 |
| 609. Replace Aluminum window - jalousie, 3-11 sf | 1.00 EA | 369.40 | 19.37 | 77.76 | 466.53 | (259.18) | 207.35 |
| **Totals: Storage** | | | **94.92** | **543.62** | **3,881.71** | **727.62** | **3,154.09** |

**Sunroom - Under Roof**                                                    **Height: 8'**

| | | |
|---|---|---|
| 248.83 SF Walls | | 413.14 SF Ceiling |
| 661.97 SF Walls & Ceiling | | 413.14 SF Floor |
| 45.90 SY Flooring | | 29.42 LF Floor Perimeter |
| 47.42 LF Ceil. Perimeter | | |

| **Missing Wall** | **35' 8" X 8'** | **Opens into Exterior** |
|---|---|---|
| **Door** | **6' X 6' 8"** | **Opens into FAMILY_DININ** |
| **Window** | **3' X 3' 6"** | **Opens into KITCHEN** |
| **Door** | **6' X 6' 8"** | **Opens into LIVING_ROOM** |
| **Door** | **6' X 6' 8"** | **Opens into MASTER_BEDRO** |
| **Missing Wall** | **11' 7" X 8'** | **Opens into Exterior** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 610. Flood loss cleanup | 413.14 SF | 1.11 | 0.00 | 0.00 | 458.59 | (0.00) | 458.59 |
| Flood Loss clean-up from floors – Category 3 | | | | | | | |
| This area under continuous roofline from the dwelling. Electrical and cleaning of walls addressed in the Footprint section of this estimate. | | | | | | | |
| *********FLOORING********* | | | | | | | |
| 611. Clean floor - tile - Heavy clean | 413.14 SF | 0.91 | 1.61 | 0.00 | 377.57 | (0.00) | 377.57 |
| **Cleaning with an orbital mechanical scrubber to address staining of grout and tile** | | | | | | | |
| 612. Apply anti-microbial agent to the floor | 413.14 SF | 0.27 | 1.34 | 0.00 | 112.89 | (0.00) | 112.89 |
| 613. Replace Tile/stone sealer | 413.14 SF | 0.71 | 8.59 | 0.00 | 301.92 | (0.00) | 301.92 |
| 614. Remove Countertop - flat laid plastic laminate | 8.00 LF | 5.71 | 0.00 | 9.14 | 54.82 | (0.00) | 54.82 |



**The Hartford Insurance Company**

**CONTINUED - Sunroom - Under Roof**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 615.  Replace Countertop - flat laid plastic laminate | 8.00 LF | 46.02 | 15.22 | 76.68 | 460.06 | (0.00) | 460.06 |
| **Totals:  Sunroom - Under Roof** | | | **26.76** | **85.82** | **1,765.85** | **0.00** | **1,765.85** |
| **Total:  Main Level** | | | **3,527.48** | **19,537.02** | **146,978.84** | **30,491.71** | **116,487.13** |
| **Total:  INTERIOR** | | | **3,527.48** | **19,537.02** | **146,978.84** | **30,491.71** | **116,487.13** |
| **Line Item Totals:  DANIEL_KERINUK_III11** | | | **3,768.46** | **20,574.00** | **158,411.59** | **31,720.96** | **126,690.63** |



**The Hartford Insurance Company**

## Summary for Building

| | |
|---|---:|
| Line Item Total | 134,069.13 |
| Material Sales Tax | 3,768.46 |
| | |
| Subtotal | 137,837.59 |
| Overhead | 10,287.00 |
| Profit | 10,287.00 |
| **Replacement Cost Value** | **$158,411.59** |
| Less Depreciation | (31,720.96) |
| **Actual Cash Value** | **$126,690.63** |
| Less Deductible | (10,000.00) |
| **Net Claim** | **$116,690.63** |
| | |
| Total Depreciation | 31,720.96 |
| Less Non-Recoverable Depreciation | <4,873.03> |
| | |
| Total Recoverable Depreciation | 26,847.93 |
| | |
| **Net Claim if Depreciation is Recovered** | **$143,538.56** |

_____

Hunter Arden



**The Hartford Insurance Company**

**Claim Number:** 386675          **Policy Number:** 87061772522019          **Type of Loss:** Flood

|  |  |  |  |
|---|---|---|---|
| Date of Loss: | 9/28/2022 3:00 AM | Date Received: | 10/3/2022 2:36 PM |
| Date Inspected: | 10/7/2022 8:00 AM | Date Entered: | 10/3/2022 6:49 PM |
| Date Est. Completed: | 5/31/2023 4:51 PM | | |

|  |  |
|---|---|
| Price List: | FLFM8X_SEP22 |
| | Restoration/Service/Remodel |
| Estimate: | DANIEL_KERINUK_III11 |

## Personal Property

### Net Claim Summary

| Replacement Cost Value | Less Non-recoverable Depreciation | Actual Cash Value |
|---|---|---|
| $50,523.59 | <8,399.97> | $42,123.62 |
| Less Deductible | | (10,000.00) |
| Less Amount Over Limit(s) | | (5,123.62) |
| **Net Claim** | | **$27,000.00** |



**The Hartford Insurance Company**

**Personal Property**

**DANIEL_KERINUK_III11**

**KERINUK CONTENTS**

### Laundry

| DESCRIPTION | QUANTITY | UNIT PRICE | AGE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 616.  Whirlpool, Washer | 1.00 EA | 1,055.55 | 12 yr | 68.61 | 1,124.16 | <404.70> | 719.46 |

Price Verified: Whirlpool WFW560CHW 27 Inch Front Load Washer with Presoak Option, Sanitize Cycle, Quick Wash Cycle, Cold Wash Cycle, Clean Washer with Affresh Cycle, Single Load Dispenser, Stainless Steel Wash Basket, Closet-Depth Fit, 4.3 cu. ft. Capacity and ENERGY ST, WFW560CHW, RC Willey, $1,055.55, 10/6/2022
**PHOTO REPORT PAGE NUMBER: 77**

| 617.  Whirlpool, Dryer | 1.00 EA | 849.00 | 12 yr | 55.19 | 904.19 | <325.51> | 578.68 |

Price Verified: 7.0 cu.ft. White Electric Front Load Dryer, WED5010LW, AJ Madison, $849.00, 10/6/2022
**PHOTO REPORT PAGE NUMBER: 77**

| **Totals:  Laundry** | | | | **123.80** | **2,028.35** | **730.21** | **1,298.14** |

### Family

| DESCRIPTION | QUANTITY | UNIT PRICE | AGE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 618.  Ashly, 7 Seat Leather Wrap Sofa | 1.00 EA | 5,659.99 | 12 yr | 367.90 | 6,027.89 | <1,736.04> | 4,291.85 |

Item found from www.ashleyfurniture.com on 11/23/2022
https://www.ashleyfurniture.com/p/mccaskill_3-piece_reclining_sectional/APK-U60900S3.html?cgid=sectional-sofas#start=3
**PHOTO REPORT PAGE NUMBER: 57-58**

| 619.  Sony, Receiver | 1.00 EA | 598.00 | 1 yr | 38.87 | 636.87 | <38.21> | 598.66 |

Item found from www.walmart.com on 11/23/2022
https://www.walmart.com/ip/Sony-STR-DH790-7-2-Channel-Home-Theater-AV-Receiver/167761551
 Initial model no longer is discontinued. This is the comparable model
**PHOTO REPORT PAGE NUMBER: 78-79**

| 620.  Ashly, Leather Storage Ottoman | 1.00 EA | 549.99 | 12 yr | 35.75 | 585.74 | <168.70> | 417.04 |

Price Verified: Paris Club Leather Tufted Ottoman Pasargad, OTTOMAN3021, Wayfair, $549.99, 10/5/2022
**PHOTO REPORT PAGE NUMBER: 80**

| 621.  85" Large Screen T.V. | 1.00 EA | 2,799.99 | 1 yr | 182.00 | 2,981.99 | <178.92> | 2,803.07 |

Price Verified: Sony - 85" class X91J LED 4K UHD Smart Google TV, KD85X91J, Best Buy, $2,799.99, 10/10/2022
**PHOTO REPORT PAGE NUMBER: 80-81**

| **Totals:  Family** | | | | **624.52** | **10,232.49** | **2,121.87** | **8,110.62** |

### Dining



**The Hartford Insurance Company**

| DESCRIPTION | QUANTITY | UNIT PRICE | AGE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 622.  Ashly, Table and Chair Set | 1.00 EA | 1,629.99 | 2 yr | 105.95 | 1,735.94 | <104.16> | 1,631.78 |

Item found from www.ashleyfurniture.com on 11/23/2022

https://www.ashleyfurniture.com/p/bolanburg_dining_table_and_6_chairs/APG-D647-256.html?cgid=dining-sets#start=45&sz=36

**PHOTO REPORT PAGE NUMBER: 55 AND 81**

| Totals:  Dining | | | | 105.95 | 1,735.94 | 104.16 | 1,631.78 |
|---|---|---|---|---|---|---|---|

### Bedroom Left

| DESCRIPTION | QUANTITY | UNIT PRICE | AGE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 623.  Ashley, Full Bed | 1.00 EA | 401.91 | 12 yr | 26.12 | 428.03 | <171.21> | 256.82 |

Item found from www.totallyfurniture.com on 11/23/2022

**PHOTO REPORT PAGE NUMBER: 82-83**

| 624.  Sealy Posturepedic Full Mattress | 1.00 EA | 869.99 | 12 yr | 56.55 | 926.54 | <370.62> | 555.92 |
|---|---|---|---|---|---|---|---|

Price Verified: Sealy Posturepedic Spring Carmel Valley 12-inch Mattress Set, 42911931, Overstock, $869.99, 10/6/2022

**PHOTO REPORT PAGE NUMBER: 83-84**

| 625.  Ashley Dresser | 1.00 EA | 405.99 | 12 yr | 26.39 | 432.38 | <172.96> | 259.42 |
|---|---|---|---|---|---|---|---|

Price Verified: 6 Drawer 46.3" W Double Dresser, KEPNER6DRAWERDRESSERDJ, Wayfair, $405.99, 10/5/2022

**PHOTO REPORT PAGE NUMBER: 82**

| 626.  Ashley Dresser w/ mirror | 1.00 EA | 1,269.99 | 12 yr | 82.55 | 1,352.54 | <541.02> | 811.52 |
|---|---|---|---|---|---|---|---|

Item found from www.ashleyfurniture.com on 11/23/2022

https://www.ashleyfurniture.com/p/hillcott_dresser_and_mirror/APK-B798-DM.html?cgid=dressers#start=9

**PHOTO REPORT PAGE NUMBER: 82**

| 627.  Ashley Side Table | 1.00 EA | 209.99 | 12 yr | 13.65 | 223.64 | <89.46> | 134.18 |
|---|---|---|---|---|---|---|---|

Item found from www.ashleyfurniture.com on 11/23/2022

https://www.ashleyfurniture.com/p/alisdair_nightstand/B376-92.html?cgid=nightstands#prefn1=facetNumberofDrawers&prefv1=2%20Drawers&start=6

**PHOTO REPORT PAGE NUMBER: 83**

| Totals:  Bedroom Left | | | | 205.26 | 3,363.13 | 1,345.27 | 2,017.86 |
|---|---|---|---|---|---|---|---|

### Bedroom Right

| DESCRIPTION | QUANTITY | UNIT PRICE | AGE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 628.  Tommy Bahama  Dresser | 1.00 EA | 3,837.00 | 4 yr | 249.41 | 4,086.41 | <326.91> | 3,759.50 |

Item found from www.1stopbedrooms.com on 11/23/2022

**PHOTO REPORT PAGE NUMBER: 86**

| 629.  Serta Premium Choice, Full Mattress | 1.00 EA | 859.99 | 2 yr | 55.90 | 915.89 | <54.95> | 860.94 |
|---|---|---|---|---|---|---|---|

Price Verified: Simmons Slumberzzz 7.5" Firm Mattress Set- Full, Macy's, $859.00, 10/6/2022

**PHOTO REPORT PAGE NUMBER: 85**



**The Hartford Insurance Company**

**CONTINUED - Bedroom Right**

| DESCRIPTION | QUANTITY | UNIT PRICE | AGE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 630.  Tommy Bahama Full Bed Frame | 1.00 EA | 3,500.00 | 4 yr | 227.50 | 3,727.50 | <497.00> | 3,230.50 |
| Item found from www.havertys.com on 11/23/2022 | | | | | | | |
| **PHOTO REPORT PAGE NUMBER: 85** | | | | | | | |
| 631.  Tommy Bahama Night Stand | 1.00 EA | 1,879.00 | 4 yr | 122.14 | 2,001.14 | <266.82> | 1,734.32 |
| Item found from www.perigold.com on 11/23/2022 | | | | | | | |
| https://www.perigold.com/furniture/pdp/tommy-bahama-home-island-estate-3-drawer-bachelors-chest-tbl1592.html?piid= | | | | | | | |
| **PHOTO REPORT PAGE NUMBER: 87** | | | | | | | |
| **Totals:  Bedroom Right** | | | | **654.95** | **10,730.94** | **1,145.68** | **9,585.26** |

### Living

| DESCRIPTION | QUANTITY | UNIT PRICE | AGE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 632.  Leather Recliner | 1.00 EA | 350.00 | 12 yr | 22.75 | 372.75 | <107.35> | 265.40 |
| Price Verified: Ashe Leather Recliner, 59466, Totally Furniture, $362.89, 10/6/2022 | | | | | | | |
| **PHOTO REPORT PAGE NUMBER: 87** | | | | | | | |
| 633.  Futon and Mattress Set | 1.00 EA | 1,500.00 | 8 yr | 97.50 | 1,597.50 | <306.72> | 1,290.78 |
| Price Verified: Yvaine Cushion Back Futon and Mattress, 7A6D144CB00F487DB6ED55A2F26B634F, Wayfair, $1,499.37, 10/5/2022 | | | | | | | |
| **PHOTO REPORT PAGE NUMBER: 88** | | | | | | | |
| 634.  Ashly, Book Case | 1.00 EA | 200.00 | 6 yr | 13.00 | 213.00 | <38.34> | 174.66 |
| **PHOTO REPORT PAGE NUMBER: 88** | | | | | | | |
| 635.  Gun Safe | 1.00 EA | 1,068.00 | 6 yr | 69.42 | 1,137.42 | <81.90> | 1,055.52 |
| Item found from rhinosafe.com on 11/23/2022 | | | | | | | |
| https://rhinosafe.com/kodiak-kb19ecx-59h-x-28w-x-20d-30-long-gun-safe-30-min/ | | | | | | | |
| **PHOTO REPORT PAGE NUMBER: 89** | | | | | | | |
| **Totals:  Living** | | | | **202.67** | **3,320.67** | **534.31** | **2,786.36** |

### Master Bedroom

| DESCRIPTION | QUANTITY | UNIT PRICE | AGE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 636.  Ashley, King Bed | 1.00 EA | 1,500.00 | 12 yr | 97.50 | 1,597.50 | <383.40> | 1,214.10 |
| Item found from www.ashleyfurniture.com on 11/23/2022 | | | | | | | |
| https://www.ashleyfurniture.com/p/flynnter_queen_panel_bed/APK-B719-QPB.html? | | | | | | | |
| **PHOTO REPORT PAGE NUMBER: 90** | | | | | | | |



**The Hartford Insurance Company**

**CONTINUED - Master Bedroom**

| DESCRIPTION | QUANTITY | UNIT PRICE | AGE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 637.  Temperpedic, King Mattress | 1.00 EA | 3,849.00 | 2 yr | 250.19 | 4,099.19 | <163.97> | 3,935.22 |
| Price Verified: Tempur-Pedic Medium King Size Mattress - TEMPUR-PRO ADAPT, 10737170, Abt Electronics, $3,849.00, 8/23/2022 | | | | | | | |
| **PHOTO REPORT PAGE NUMBER: 92** | | | | | | | |
| 638.  Ashley, Dresser | 1.00 EA | 500.00 | 12 yr | 32.50 | 532.50 | <213.00> | 319.50 |
| Item found from www.appliancesconnection.com on 11/23/2022 | | | | | | | |
| https://www.appliancesconnection.com/passion-furniture-pfg9000d.html? | | | | | | | |
| **PHOTO REPORT PAGE NUMBER: 93** | | | | | | | |
| 639.  Ashley, side table | 2.00 EA | 589.99 | 12 yr | 76.70 | 1,256.68 | <502.67> | 754.01 |
| Item found from www.ashleyfurniture.com on 11/23/2022 | | | | | | | |
| https://www.ashleyfurniture.com/p/porter_nightstand/B697-92.html? | | | | | | | |
| **PHOTO REPORT PAGE NUMBER: 93-94** | | | | | | | |
| **Totals:  Master Bedroom** | | | | **456.89** | **7,485.87** | **1,263.04** | **6,222.83** |

**Sun Room**

| DESCRIPTION | QUANTITY | UNIT PRICE | AGE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 640.  Blackstone, Grill Griddle | 1.00 EA | 499.00 | 0.1 yr | 32.44 | 531.44 | <2.66> | 528.78 |
| Item found from blackstoneproducts.com on 11/23/2022 | | | | | | | |
| **PHOTO REPORT PAGE NUMBER:  94** | | | | | | | |
| 641.  Broil King, Grill | 1.00 EA | 200.00 | 12 yr | 13.00 | 213.00 | <61.34> | 151.66 |
| **PHOTO REPORT PAGE NUMBER: 98** | | | | | | | |
| 642.  Smoker Tex, Smoker | 1.00 EA | 874.00 | 4 yr | 56.81 | 930.81 | <186.16> | 744.65 |
| Item found from smokntex.myshopify.com on 11/23/2022 | | | | | | | |
| https://smokntex.myshopify.com/products/smokintex-pro-series-residential-bbq-electric-smoker-model-1400 | | | | | | | |
| **PHOTO REPORT PAGE NUMBER: 96-97** | | | | | | | |
| **Totals:  Sun Room** | | | | **102.25** | **1,675.25** | **250.16** | **1,425.09** |

**Garage**

| DESCRIPTION | QUANTITY | UNIT PRICE | AGE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 643.  Ridgid, Power Vac | 1.00 EA | 200.00 | 1 yr | 13.00 | 213.00 | <6.39> | 206.61 |
| **PHOTO REPORT PAGE NUMBER: 100** | | | | | | | |



**The Hartford Insurance Company**

**CONTINUED - Garage**

| DESCRIPTION | QUANTITY | UNIT PRICE | AGE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 644.  Replace Hoshizaki Ice Machine Bin Large | 1.00 EA | 1,265.00 | 2 yr | 157.65 | 1,422.65 | <131.32> | 1,291.33 |
| Item found from www.icemakerdirect.com on 11/23/2022 | | | | | | | |
| **PHOTO REPORT PAGE NUMBER: 100 -101** | | | | | | | |
| https://www.icemakerdirect.com/hoshizaki-b-300pf-22-inch-ice-storage-bin-300-lb-capacity/B-300PF.html? | | | | | | | |
| 645.  Replace Ice Machine Head | 1.00 EA | 4,000.00 | 2 yr | 157.65 | 4,157.65 | <383.78> | 3,773.87 |
| Item found from www.katom.com on 11/23/2022 https://www.katom.com/440-KM520MAJ.html | | | | | | | |
| **PHOTO REPORT PAGE NUMBER: 101-102** | | | | | | | |
| 646.  Replace Ice Machine Head #2 | 1.00 EA | 4,000.00 | 2 yr | 157.65 | 4,157.65 | <383.78> | 3,773.87 |
| Item found from www.katom.com on 11/23/2022 https://www.katom.com/440-KM520MAJ.html | | | | | | | |
| **PHOTO REPORT PAGE NUMBER: 102-103** | | | | | | | |
| **Totals:  Garage** | | | | **485.95** | **9,950.95** | **905.27** | **9,045.68** |
| **Total:  KERINUK CONTENTS** | | | | **2,962.24** | **50,523.59** | **8,399.97** | **42,123.62** |
| **Line Item Totals:  DANIEL_KERINUK_III11** | | | | **2,962.24** | **50,523.59** | **8,399.97** | **42,123.62** |



**The Hartford Insurance Company**

## Summary for Personal Property

| | |
|---|---:|
| Line Item Total | 47,561.35 |
| Material Sales Tax | 2,962.24 |
| **Replacement Cost Value** | **$50,523.59** |
| Less Non-recoverable Depreciation | <8,399.97> |
| **Actual Cash Value** | **$42,123.62** |
| Less Deductible | (10,000.00) |
| Less Amount Over Limit(s) | (5,123.62) |
| **Net Claim** | **$27,000.00** |

_____

Hunter Arden



**The Hartford Insurance Company**

### Recap of Taxes, Overhead and Profit

| | Overhead (10%) | Profit (10%) | Material Sales Tax (6.5%) | Laundering Tax (2%) | Manuf. Home Tax (6%) | Storage Rental Tax (6.5%) |
|---|---|---|---|---|---|---|
| **Line Items** | | | | | | |
| | 10,287.00 | 10,287.00 | 6,730.70 | 0.00 | 0.00 | 0.00 |
| **Total** | | | | | | |
| | **10,287.00** | **10,287.00** | **6,730.70** | **0.00** | **0.00** | **0.00** |

 **The Hartford Insurance Company**

<div align="center">

## Recap by Room

</div>

**Estimate: DANIEL_KERINUK_III11**

**Area: FOOTPRINT**

**Area: Main Level**

| | | | |
|---|---|---|---|
| **Footprint** | | **10,154.79** | **5.59%** |
| Coverage: Building | 100.00% = | 10,154.79 | |
| | | | |
| **Area Subtotal:  Main Level** | | **10,154.79** | **5.59%** |
| Coverage: Building | 100.00% = | 10,154.79 | |
| | | | |
| **Area Subtotal:  FOOTPRINT** | | **10,154.79** | **5.59%** |
| Coverage: Building | 100.00% = | 10,154.79 | |

**Area: INTERIOR**

**Area: Main Level**

| | | | |
|---|---|---|---|
| **Entry** | | **1,459.23** | **0.80%** |
| Coverage: Building | 100.00% = | 1,459.23 | |
| **Foyer** | | **6,945.77** | **3.82%** |
| Coverage: Building | 100.00% = | 6,945.77 | |
| **Living Room** | | **10,411.04** | **5.73%** |
| Coverage: Building | 100.00% = | 10,411.04 | |
| **Master Bedroom** | | **14,597.09** | **8.04%** |
| Coverage: Building | 100.00% = | 14,597.09 | |
| **Master Bath** | | **10,561.57** | **5.81%** |
| Coverage: Building | 100.00% = | 10,561.57 | |
| **Kitchen** | | **17,440.87** | **9.60%** |
| Coverage: Building | 100.00% = | 17,440.87 | |
| **Family/Dining Room** | | **11,076.93** | **6.10%** |
| Coverage: Building | 100.00% = | 11,076.93 | |
| **Fireplace** | | **50.38** | **0.03%** |
| Coverage: Building | 100.00% = | 50.38 | |
| **Hall Bath** | | **11,642.38** | **6.41%** |
| Coverage: Building | 100.00% = | 11,642.38 | |
| **Bedroom Right** | | **8,520.38** | **4.69%** |
| Coverage: Building | 100.00% = | 8,520.38 | |
| **Bedroom Left** | | **8,476.99** | **4.67%** |
| Coverage: Building | 100.00% = | 8,476.99 | |
| **Laundry** | | **4,675.77** | **2.57%** |
| Coverage: Building | 100.00% = | 4,675.77 | |
| **Attached Garage** | | **13,159.50** | **7.25%** |
| Coverage: Building | 100.00% = | 13,159.50 | |



**The Hartford Insurance Company**

| | | | |
|---|---|---|---|
| **Storage** | | **3,243.17** | **1.79%** |
| Coverage: Building | 100.00% = | 3,243.17 | |
| **Sunroom - Under Roof** | | **1,653.27** | **0.91%** |
| Coverage: Building | 100.00% = | 1,653.27 | |
| **Area Subtotal:  Main Level** | | **123,914.34** | **68.22%** |
| Coverage: Building | 100.00% = | 123,914.34 | |
| **Area Subtotal:  INTERIOR** | | **123,914.34** | **68.22%** |
| Coverage: Building | 100.00% = | 123,914.34 | |
| Area: KERINUK CONTENTS | | | |
| **Laundry** | | **1,904.55** | **1.05%** |
| Coverage: Personal Property | 100.00% = | 1,904.55 | |
| **Family** | | **9,607.97** | **5.29%** |
| Coverage: Personal Property | 100.00% = | 9,607.97 | |
| **Dining** | | **1,629.99** | **0.90%** |
| Coverage: Personal Property | 100.00% = | 1,629.99 | |
| **Bedroom Left** | | **3,157.87** | **1.74%** |
| Coverage: Personal Property | 100.00% = | 3,157.87 | |
| **Bedroom Right** | | **10,075.99** | **5.55%** |
| Coverage: Personal Property | 100.00% = | 10,075.99 | |
| **Living** | | **3,118.00** | **1.72%** |
| Coverage: Personal Property | 100.00% = | 3,118.00 | |
| **Master Bedroom** | | **7,028.98** | **3.87%** |
| Coverage: Personal Property | 100.00% = | 7,028.98 | |
| **Sun Room** | | **1,573.00** | **0.87%** |
| Coverage: Personal Property | 100.00% = | 1,573.00 | |
| **Garage** | | **9,465.00** | **5.21%** |
| Coverage: Personal Property | 100.00% = | 9,465.00 | |
| **Area Subtotal:  KERINUK CONTENTS** | | **47,561.35** | **26.19%** |
| Coverage: Personal Property | 100.00% = | 47,561.35 | |
| **Subtotal of Areas** | | **181,630.48** | **100.00%** |
| Coverage: Building | 73.81% = | 134,069.13 | |
| Coverage: Personal Property | 26.19% = | 47,561.35 | |
| **Total** | | **181,630.48** | **100.00%** |



**The Hartford Insurance Company**

## Recap by Category with Depreciation

| O&P Items | | | RCV | Deprec. | ACV |
|---|---|---|---|---|---|
| **AWNINGS & PATIO COVERS** | | | **59.67** | **7.46** | **52.21** |
| Coverage: Building | @ | 100.00% = | 59.67 | | |
| **CABINETRY** | | | **13,443.14** | **3,334.36** | **10,108.78** |
| Coverage: Building | @ | 100.00% = | 13,443.14 | | |
| **GENERAL DEMOLITION** | | | **10,789.05** | **1,325.29** | **9,463.76** |
| Coverage: Building | @ | 100.00% = | 10,789.05 | | |
| **DOORS** | | | **8,775.21** | **1,276.83** | **7,498.38** |
| Coverage: Building | @ | 100.00% = | 8,775.21 | | |
| **DRYWALL** | | | **13,822.07** | **1,842.93** | **11,979.14** |
| Coverage: Building | @ | 100.00% = | 13,822.07 | | |
| **ELECTRICAL** | | | **12,109.37** | **3,449.99** | **8,659.38** |
| Coverage: Building | @ | 100.00% = | 12,109.37 | | |
| **FLOOR COVERING - WOOD** | | | **588.54** | **78.47** | **510.07** |
| Coverage: Building | @ | 100.00% = | 588.54 | | |
| **FINISH CARPENTRY / TRIMWORK** | | | **6,093.52** | **456.59** | **5,636.93** |
| Coverage: Building | @ | 100.00% = | 6,093.52 | | |
| **FINISH HARDWARE** | | | **1,071.26** | **456.59** | **614.67** |
| Coverage: Building | @ | 100.00% = | 1,071.26 | | |
| **FIREPLACES** | | | **561.00** | **37.40** | **523.60** |
| Coverage: Building | @ | 100.00% = | 561.00 | | |
| **HOUSEWARES - HOME DECOR** | | | **7.36** | | **7.36** |
| Coverage: Building | @ | 100.00% = | 7.36 | | |
| **INSULATION** | | | **1,211.70** | **161.56** | **1,050.14** |
| Coverage: Building | @ | 100.00% = | 1,211.70 | | |
| **LIGHT FIXTURES** | | | **186.30** | **46.58** | **139.72** |
| Coverage: Building | @ | 100.00% = | 186.30 | | |
| **MARBLE - CULTURED OR NATURAL** | | | **1,722.81** | **786.91** | **935.90** |
| Coverage: Building | @ | 100.00% = | 1,722.81 | | |
| **PLUMBING** | | | **5,938.17** | **1,712.88** | **4,225.29** |
| Coverage: Building | @ | 100.00% = | 5,938.17 | | |
| **PANELING & WOOD WALL FINISHES** | | | **202.32** | **11.14** | **191.18** |
| Coverage: Building | @ | 100.00% = | 202.32 | | |
| **PAINTING** | | | **11,048.58** | **2,209.71** | **8,838.87** |
| Coverage: Building | @ | 100.00% = | 11,048.58 | | |
| **SIDING** | | | **301.82** | **30.18** | **271.64** |
| Coverage: Building | @ | 100.00% = | 301.82 | | |
| **TOILET & BATH ACCESSORIES** | | | **66.93** | **10.04** | **56.89** |
| Coverage: Building | @ | 100.00% = | 66.93 | | |
| **TILE** | | | **4,326.94** | **300.30** | **4,026.64** |
| Coverage: Building | @ | 100.00% = | 4,326.94 | | |
| **WINDOWS - ALUMINUM** | | | **3,052.07** | **1,695.59** | **1,356.48** |
| Coverage: Building | @ | 100.00% = | 3,052.07 | | |



**The Hartford Insurance Company**

| O&P Items | | | RCV | Deprec. | ACV |
|---|---|---|---|---|---|
| **WINDOWS - SLIDING PATIO DOORS** | | | **2,571.99** | **1,428.87** | **1,143.12** |
| Coverage: Building | @ | 100.00% = | 2,571.99 | | |
| **WINDOW TREATMENT** | | | **1,845.88** | **738.35** | **1,107.53** |
| Coverage: Building | @ | 100.00% = | 1,845.88 | | |
| **WALLPAPER** | | | **405.00** | **93.86** | **311.14** |
| Coverage: Building | @ | 100.00% = | 405.00 | | |
| **O&P Items Subtotal** | | | **100,200.70** | **21,491.88** | **78,708.82** |

| Non-O&P Items | | | RCV | Deprec. | ACV |
|---|---|---|---|---|---|
| **APPLIANCES - MAJOR W/O INSTALL** | | | **1,904.55** | **685.64** | **1,218.91** |
| Coverage: Personal Property | @ | 100.00% = | 1,904.55 | | |
| **APPLIANCES** | | | **16,349.35** | **2,639.93** | **13,709.42** |
| Coverage: Building | @ | 43.33% = | 7,084.35 | | |
| Coverage: Personal Property | @ | 56.67% = | 9,265.00 | | |
| **CLEANING** | | | **4,703.35** | | **4,703.35** |
| Coverage: Building | @ | 100.00% = | 4,703.35 | | |
| **GENERAL DEMOLITION** | | | **5,689.13** | **104.03** | **5,585.10** |
| Coverage: Building | @ | 100.00% = | 5,689.13 | | |
| **ELECTRONICS** | | | **3,397.99** | **203.88** | **3,194.11** |
| Coverage: Personal Property | @ | 100.00% = | 3,397.99 | | |
| **FLOOR COVERING - CARPET** | | | **9,199.56** | **2,744.62** | **6,454.94** |
| Coverage: Building | @ | 100.00% = | 9,199.56 | | |
| **FLOOR COVERING - CERAMIC TILE** | | | **602.78** | | **602.78** |
| Coverage: Building | @ | 100.00% = | 602.78 | | |
| **FURNITURE - HOME & OFFICE** | | | **30,152.81** | **5,835.95** | **24,316.86** |
| Coverage: Personal Property | @ | 100.00% = | 30,152.81 | | |
| **FIREARMS & ACCESSORIES** | | | **1,068.00** | **76.90** | **991.10** |
| Coverage: Personal Property | @ | 100.00% = | 1,068.00 | | |
| **HEAT, VENT & AIR CONDITIONING** | | | **3,460.69** | **229.72** | **3,230.97** |
| Coverage: Building | @ | 100.00% = | 3,460.69 | | |
| **LAWN, GARDEN & PATIO** | | | **1,573.00** | **234.90** | **1,338.10** |
| Coverage: Personal Property | @ | 100.00% = | 1,573.00 | | |
| **TOOLS** | | | **200.00** | **6.00** | **194.00** |
| Coverage: Personal Property | @ | 100.00% = | 200.00 | | |
| **WATER EXTRACTION & REMEDIATION** | | | **3,128.57** | | **3,128.57** |
| Coverage: Building | @ | 100.00% = | 3,128.57 | | |
| **Non-O&P Items Subtotal** | | | **81,429.78** | **12761.57** | **68,668.21** |
| **O&P Items Subtotal** | | | **100,200.70** | **21,491.88** | **78,708.82** |
| **Material Sales Tax** | | | **6,730.70** | **1,433.24** | **5,297.46** |
| Coverage: Building | @ | 55.99% = | 3,768.46 | | |
| Coverage: Personal Property | @ | 44.01% = | 2,962.24 | | |
| **Overhead** | | | **10,287.00** | **2,217.12** | **8,069.88** |
| Coverage: Building | @ | 100.00% = | 10,287.00 | | |

DANIEL_KERINUK_III11



**The Hartford Insurance Company**

| | | | | | |
|---|---|---|---|---|---|
| **Profit** | | | | **10,287.00** | **2,217.12** | **8,069.88** |
| Coverage: Building | @ | 100.00% = | 10,287.00 | | |
| **Total** | | | | **208,935.18** | **40,120.93** | **168,814.25** |

Those who intentionally claim false losses with the Federal Emergency Management Agency (FEMA) are taking money away from those who truly need assistance and stand in danger of being charged with a felony. FEMA must ensure that taxpayer dollars go only to people who incurred legitimate losses and the agency takes disbursement of necessary funds to the proper parties very seriously. Those who are caught trying to make fraudulent claims can be charged with a felony and, if convicted, face a maximum 30-year prison term and up to $250,000 in fines. If you know of someone who is filing false damage claims with FEMA, you should report this or other instances of fraud, waste or abuse:

•   Contact the Department of Homeland Security Office of the Inspector General (OIG) at 800-323-8603, TTY 844-889-4357.

•   A fraud complaint may also be completed online at the OIG's website (www.oig.dhs.gov), faxed to 202-254-4297 or mailed to: DHS Office of Inspector General: Mail Stop 0305; Department of Homeland Security; 245 Murray Drive SW; Washington DC 20528-0305.

•   Survivors can also call FEMA's Office of the Chief Security Officer (OCSO) Tip line at 866-223-0814 or email to FEMA-OCSO-Tipline@fema.dhs.gov.

# EXHIBIT "B"

Submission: **Initial Proof of Loss**

DEPARTMENT OF HOMELAND SECURITY
**Federal Emergency Management Agency**
National Flood Insurance Program

OMB Control Number: 1660-0005
Expiration: 01-31-2024

**PROOF OF LOSS**

Policyholder-Prepared

BUILDING AND CONTENTS

Policyholders use this form to provide a Proof of Loss to their insurer, which is the policyholder's statement of the amount of money being requested, signed and sworn to by the policyholder, with documentation to support the amount requested, as required by the Standard Flood Insurance Policy (SFIP) in section VII.J.4.

| | |
|---|---|
| POLICYHOLDER: **Daniel Kerinuk III** | POLICY NO.: **87061772522019** |
| PROPERTY ADDRESS: **17561 Taylor Drive** | CLAIM/FILE NO.: **386675** |
| CITY: **Fort Myers**   STATE: **FL**   ZIP: **33908** | DATE OF LOSS: **09/28/2022** |
| MAILING ADDRESS: **17561 Taylor Drive**   Same as property | TIME OF LOSS: **Approx. 12:00am** |
| CITY: **Fort Myers**   STATE: **FL**   ZIP: **33908** | PHONE NO.: **239-691-8987** |
| EMAIL #1: **andrew@freshdecks.net**   EMAIL #2: | |

How flood loss happened:

Interest: Mortgagee(s): **Fifth Third Bank**   None: ☐

Others with interest in or liens, charges or claims against property:   None: ☑

Other insurance that may insure this loss: **Safepoint Insurance**   Type: **Homeowners**

Title and Occupancy: Building type: **Residential Single Family Dwelling**   Ownership/use: **Owner-Occupied** (principal residence)

Contents type/ownership/use: **N/A**

| COVERAGE / BENEFIT TYPE | AMOUNT OF COVERAGE | DEDUCTIBLE | AMOUNT CLAIMED |
|---|---|---|---|
| COVERAGE A – BUILDING PROPERTY | $250,000.00 | $10,000.00 | $257,607.98 |
| COVERAGE B – PERSONAL PROPERTY | $27,000.00 | $10,000.00 | $0 |
| | | NET AMOUNT CLAIMED: | $257,607.98 |

Requirements for submitting a complete Proof of Loss (check all that apply):

☐ In completing this Proof of Loss, I have used my own judgment concerning the amount of my loss

☑ I have justified the amount of my loss by attaching the following:

   ☑ Specifications of damaged buildings and detailed repair estimates (for building claims)

   ☐ A detailed inventory of damaged personal property (for contents claims)

   ☑ All bills, invoices, receipts and related documents (for all claims)

I understand that I must submit a Proof of Loss within 60 days of the date of the loss or within any extension of that deadline made in writing by FEMA's Federal Insurance Administrator. The flood event identified above damaged or destroyed the property claimed on this Proof of Loss. I understand that my SFIP is issued pursuant to federal law, the National Flood Insurance Act of 1968, as amended, and applicable federal regulations in Title 44 of the Code of Federal Regulations, Chapter 1, Subchapter B.

I understand that I may still request additional payment for other flood damages if I believe that not all damages were addressed in this estimate. In the event a third party is responsible for the damage, I hereby authorize my insurer to bring suit in my name against any third party who may be responsible for the damages.

I have not knowingly and willfully falsified or concealed a material fact, made a false or fraudulent representation, or presented any false document in connection with this claim, and acknowledge that any such action may be punishable by fine of imprisonment under applicable United State Codes.

By signing and dating this form, I declare under penalty of perjury that the foregoing is true and correct.

POLICYHOLDER SIGNATURE: *[signature]*   DATE SIGNED: **9-13-23**

OWNER NAME: *DANIEL ANDREW KERINUK III*   OWNER TITLE:

## PRIVACY ACT STATEMENT

Pursuant to 5 U.S.C. § 552a(e)(3), this Privacy Act Statement serves to inform you of why the Federal Emergency Management Agency (FEMA) is requesting the information on this form.

**AUTHORITY**
FEMA is authorized to collect the information requested on this form pursuant to the National Flood Insurance Act of 1968, as amended, 42 U.S.C. § 4001, et seq., and the Bunning-Bereuter-Blumenauer Flood Insurance Reform Act (FIRA) of 2004, Pub. L. No. 108-264 § 205.

**PURPOSE**
FEMA is requesting this information to manage and account for the National Flood Insurance Program's (NFIP) claims and claims appeal processing. FEMA and Write Your Own (WYO) companies underwriting NFIP policies will use this information to access flood-related damages to properties covered by NFIP policies, process payments against flood claims against property in accordance to NFIP policy terms and coverage, and to review claims for damaged property to ensure appropriate processing such claims.

**ROUTINE USES**
The information requested on this form may be shared externally as a "routine use" to, the Army Corps of Engineers, other Federal agencies, state government agencies, local government agencies, tribal government agencies, property loss reporting bureaus, state insurance departments, insurance companies, reinsurance companies and capital marketing firms, to assist the Department of Homeland Security in investigating fraud or potential fraud in connection with claims; to review NFIP policy and claims information for properties within its jurisdiction in order to assist in hazard mitigation and floodplain management activities, and in monitoring compliance with the floodplain management measures adopted by the community;   to conduct research, analysis, and feasibility studies of policies and claims within its jurisdiction; and to implement the NFIP Reinsurance Program. A complete list of the routine uses can be found in the system of records notice associated with this form, "Department of Homeland Security/FEMA – 003 National Flood Insurance Program Files System of Records (79 Fed. Reg. 28,747, May 19, 2014)." The Department's full list of system of records notices can be found on the Department's website at **http://www.dhs.gov/system-records-notices-sorns**.

**CONSEQUENCES OF FAILURE TO PROVIDE INFORMATION**
Providing this information to us is voluntary.  However, failure to provide this information may result in FEMA, your insurance agency, or agent from properly processing NFIP policy claims or claims appeals and issuing the proper payout for flood related damages to the property related to the NFIP policy.  Individuals who do not provide this information may contact your NFIP policy agent, or access the NFIP support page at **https://www.fema.gov/national-flood-insurance-program-technical-support-hotline** and follow the instruction for submitting written concerns to the NFIP.

## PAPERWORK BURDEN DISCLOSURE NOTICE

Public reporting burden for the collection of information titled "FEMA Inspection and Claims Forms" is estimated to average 7.5 hours per response. The burden estimate includes the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and submitting these forms. You are not required to respond to this collection of information unless a currently valid OMB control number and expiration date is displayed in the upper right corner of these forms. Send comments regarding the accuracy of the burden estimate and suggestions for reducing the burden to: Information Collections Management, Department of Homeland Security, Federal Emergency Management Agency, 500 C Street SW, Washington, DC 20472, Paperwork Reduction Project (1660-0005). **NOTE: Do not send your completed form to this address.**

| FEMA FORM NO. | TITLE | BURDEN HOURS |
|---|---|---|
| 086-0-6 | Personal Property (Contents) Worksheet | 3.00 Hours |
| 086-0-7 | Building Property Worksheet | 3.00 Hours |
| **086-0-9** | **Proof of Loss - Building & Contents (Policyholder-Prepared)** | **.17 Hours** |
| 086-0-10 | Proof of Loss - Increased Cost of Compliance (ICC) | 1.75 Hours |
| 086-0-11 | First Notice of Loss | .17 Hours |
| 086-0-17 | Manufactured (Mobile) Home/Travel Trailer Worksheet | 1.50 Hours |
| 086-0-22 | Proof of Loss - Building & Contents (Adjuster-Prepared) | .08 Hours |
| 086-0-23 | Advance Payment Request - Building & Contents | .17 Hours |
| 086-0-24 | Advance Payment Request - Increased Cost of Compliance (ICC) | .25 Hours |
| 086-0-25 | Claim Appeal | 1.50 Hours |
| 009-0-143 | Onsite Housing Inspection | 1.00 Hours |
| 009-0-144 | Remote Voice Telephony Housing Inspection | 1.00 Hours |
| 009-0-145 | Remote Video Telephony Housing Inspection | 1.00 Hours |